# EXHIBIT M

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **CAROLE AND ROBERT TESTWUIDE, et. al.,** | ) | |
| **Plaintiffs,** | ) | |
| **v.** | ) | **No. 01-201 L** |
| | ) | **Honorable Victor J. Wolski** |
| **THE UNITED STATES,** | ) | |
| **Defendant.** | ) | |

**DECLARATION OF CURTIS A. UTZ, NAVAL HISTORICAL CENTER**

I, Curtis A. Utz, Naval Historical Center, state as follows:

**INTRODUCTION AND QUALIFICATIONS**

1. My name is Curtis A. Utz. I am a historian with the Naval Historical Center (NHC) and have been the Head, Naval Aviation History Branch, Naval Warfare Division, NHC since December 2003. Previously I was a historian with the Contemporary History Branch, NHC, from August 1992 to September 1994. I was a historian with the Defense Intelligence Agency from September 1994 to November 2003.

2. I graduated from the University of Maryland, College Park in 1984 with a Bachelor of Arts Degree in History. I graduated from University of Maryland, College Park in 1989 with a Master of Arts in History; my area of specialization was 20th Century U.S. Naval and Military History and my thesis was entitled "Carrier Aviation Policy and Procurement in the U.S. Navy 1936-1940."

3. I have extensive experience as a reference historian and as a writing historian. A reference historian's primary mission is to provide answers to various requests for information based on the materials held in the collections of the institution for which the

historian works. The secondary role is to write reference publications (dictionaries, chronologies, etc.) that provide basic informational material in hardcopy or electronic formats. These publications are also based largely on the materials held in the collections of the institution for which the historian works. A writing historian researches and writes historical works, both narrative and interpretive studies, based on a wide variety of published sources, libraries and archival collections. I have published two monographs: *Cordon of Steel: The U.S. Navy in the Cuban Missile Crisis* (NHC 1993) and *Assault from the Sea: The Amphibious Landing at Inchon* (NHC 1994) and several articles. I also have extensive experience as an instructor and lecturer on historical topics, including the following: instructor of Modern Military History 1815 to the Present at the University of Maryland, College Park, (Spring semester 2006); lecturer on U.S. Naval Aviation for the U.S. Air Force Chief of Staff's Intern Program (Winter 2006)("interns" are Air Force officers); as well as numerous lectures on various topics for the Defense Intelligence Agency's Joint Military Intelligence Training Center and the Joint Military Intelligence College (1995-2003).

4. I currently direct the Naval Aviation History Branch, which performs reference work, publishes, and maintains an archive of Navy aviation records and related materials. The Naval Aviation History Branch answered over 4,000 reference requests during calendar years 2004 and 2005 and I have personally prepared numerous responses to a variety of customers including senior naval commands, Congress, and the Department of Veterans Affairs. I have assisted numerous visitors, researchers and scholars in using the materials held in our archive.

5. Because of my responsibilities as the Head of the Naval Aviation History Branch, I am familiar with and knowledgeable about the publications *Naval Aeronautical Organization* and *Allowances and Location of Naval Aircraft*, which I discuss below. These publications are among the holdings in the collection of the Naval Aviation History Branch

***Naval Aeronautical Organization***

6. The *Naval Aeronautical Organization* (NAO) was first published in 1923 by the Navy Bureau of Aeronautics to provide a basic description of the planned organization of Naval Aviation forces for the next fiscal year. The NAO was published annually until World War II, when publication became monthly. During the late 1940s and most of the 1950s, the publication schedule varied (monthly or semiannually). By July 1959 the NAO had become Chief of Operations Notice 05400 (OPNAVNOTE 05400) and was published semiannually to provide "a detailed presentation of the various naval aviation programs" as of 1 July and 1 January each year, and to be the "primary source of current base loading planning information."[1] The publication schedule changed again in 1977 when the data provided was as of 1 October and 1 April each year. The NAO provided "statistical information concerning the Naval Aeronautical Organization (NAO)." It was "primarily concerned with the current base loading of the aeronautical shore activities of the naval establishment."[2] Publication became annual in

[1] *Naval Aeronautical Organization*, OPNAVNOTE P05400 OP-501 Ser 01209P50 31 July 1959. "Purpose" cover letter (attachment 1 to my declaration).
[2] *Naval Aeronautical Organization*, OPNAVNOTE C5400, Ser 511/C233012 27 May 1977, "Purpose," page i (attachment 2 to my declaration). (The first zero in "05400" was dropped from the OPNAVNOTE in July 1970. The presence of the "C"-as in OPNAVNOTE C5400-indicates that the document was classified at the CONFIDENTIAL level when published. All documents cited in this declaration have been declassified.

1986, documenting the same data as of 1 October each year. Publication ceased after the 2001 edition.

7. The NAO provided a listing of each of the organizations and units that had their permanent duty station at each naval aviation base. For each unit, the listing included the number and type of aircraft and personnel assigned to that unit as of the date specified in the NAO. Therefore, one can determine from any NAO report the total number of aircraft assigned to the units whose permanent duty station was NAS Oceana (as of the date of the particular NAO report).

8. For example, the NAO of 1 April 1981, pages 30-32 (attachment 3 to my declaration), shows that Naval Air Station (NAS) Oceana, Virginia Beach, Virginia had 297 aircraft assigned to deployable fleet, reserve, and training units which had their permanent duty station at NAS Oceana as well as station aircraft (a small number of aircraft, usually helicopters, assigned to an NAS for search and rescue and local transportation missions). The 297 aircraft are based on the 81 aircraft assigned to Permanent Units[3] (pages 30-31) in column 2 (Aircraft On Board); the 202 aircraft assigned to Deployable (fleet) Units (page 32) in column 2 (Aircraft On Board); and the 14 aircraft assigned to Air Reserve Units (page 32) in column 2 (On Board Aircraft). These 297 aircraft comprised the following: 53 F-4 aircraft, 99 A-6 aircraft, 107 F-14 aircraft, 21 A-4 aircraft, 4 F-5 aircraft, 3 TC-4 aircraft, 3 T-38 aircraft, 3 T-2 aircraft and 4 H-46 helicopters. The NAO of 1 October 1981, pages 30- 32 (attachment 4 to my declaration) shows that NAS Oceana had 300 aircraft assigned, based on the 85 aircraft assigned to Permanent Units, the 201 aircraft assigned to Deployable (fleet) Units, and the 14 aircraft assigned to Air Reserve Units. These 300 aircraft comprised the

[3] Permanent Units includes both the training squadrons and the station aircraft.

following: 35 F-4 aircraft, 101 A-6 aircraft, 127 F-14 aircraft, 21 A-4 aircraft, 4 F-5 aircraft, 3 TC-4 aircraft, 6 T-2 aircraft and 3 SH-3 helicopters.

***Allowances and Location of Naval Aircraft***

9. While the NAO provided the number and type of aircraft assigned to each unit whose permanent duty station was NAS Oceana, the detailed accounting of the allowances and location of aircraft--whether deployed, in storage or in rework--is listed in a different publication, OPNAVNOTE 3110 *Allowances and Location of Naval Aircraft*.

10. *Allowances and Location of Navy Aircraft* was first published in August 1951 as OPNAVNOTE 03110. One purpose of this document was to indicate a unit's allowance of aircraft (that is, the maximum authorized aircraft strength of a unit) and the actual inventory of operating aircraft (that is, aircraft that were able to fly at the time the data for the report were gathered, as opposed to aircraft undergoing extensive maintenance, or aircraft assigned to a squadron but not on board, such as aircraft in transit from the manufacturer) with the squadron. The document also provided the location of each of the units and each of its aircraft as of the reporting date.

11. *Allowances and Location of Navy Aircraft* was published monthly from August 1951 though March 1971, then quarterly from June 1971 Dec 1976, then semiannually from March 1977 until publication ended with the March 1988 edition. [4]

12. We can determine from the *Allowances and Location of Naval Aircraft* of 31 March 1981 that 199 aircraft were in "operating"(flyable) status at NAS Oceana at that time. The 199 aircraft are derived from data for the deployable fleet squadrons assigned

[4] The title of the report changed from *Allowances and Location of Navy Aircraft* to *Allowances and Location of Naval Aircraft* in March 1969.

to NAS Oceana; the training squadrons at NAS Oceana; reserve squadrons; squadrons located at, but not assigned to, NAS Oceana; as well as the few aircraft assigned to NAS Oceana as "station aircraft" in Table 6 and Table 8.[5] These 199 aircraft were comprised of the following: 22 F-4 aircraft, 47 A-6 aircraft, 99 F-14 aircraft, 18 A-4 aircraft, 4 F-5 aircraft, 3 TC-4 aircraft, 3 T-2 aircraft and 3 H-46 helicopters. In both Table 6 and Table 8 (relevant portions of which are attachments 5 and 6, respectively, to my declaration), the first column ("Unit Name") lists the squadrons (such as "VF 11"), the seventh column ("Aircraft Location") lists the actual physical location of the aircraft assigned to the squadron (such as "Oceana"), and the eighth column ("Operating Status") lists the number of aircraft that are actually operating (flyable) at the Aircraft Location. To determine the total number of aircraft in an operating status at NAS Oceana at the time of the report, one would add the total number of aircraft for each unit located at Oceana and in an operating status. For example, starting at the beginning of Table 6, one would start with VF 11, which had 10 aircraft at Oceana in an operating status, and to that add 12 aircraft for VF 14 at Oceana in an operating status, plus 5 aircraft for VF 31 at Oceana in an operating status, and so on. Similarly, in Table 8, the first column lists the reserve squadron located at NAS Oceana ("VC-12"), the seventh column shows the actual physical location of the aircraft assigned to that squadron, and the eighth column shows the number of aircraft that are actually in an operating status. Adding the numbers in Tables 6 and 8 for all of the units that had aircraft in an operating status at NAS Oceana at the time the data were gathered for the report yields 199 aircraft. A similar calculation based on data in the 30 September 1981 *Allowances and Location of Naval Aircraft*

[5] *Allowances and Location of Naval Aircraft OPNAV NOTICE C311031* March 1981. Ser 508/C407068 2 July 1981, pages 37, 40, 45, 48 and 67.

report (attachments 7 and 8 to my declaration) yields 229 aircraft. These 229 aircraft comprised the following: 36 F-4 aircraft, 66 A-6 aircraft, 92 F-14 aircraft, 21 A-4 aircraft, 3 F-5 aircraft, 2 TC-4 aircraft, 3 T-38 aircraft, 3 T-2 aircraft and 3 SH-3 helicopters.

13. The total number of aircraft reported for NAS Oceana in the *Allowances and Location of Naval Aircraft* for a given period is usually going to be smaller than the total number reported for NAS Oceana in the NAO for the same period because the *Allowances and Location of Naval Aircraft* reports only aircraft physically present at NAS Oceana as of the reporting date and in an operating status, whereas the NAO reports all aircraft permanently assigned to NAS Oceana, whether or not they are physically present (including being deployed aboard an aircraft carrier) or in an operating status. As examples, please see 31 March 1981 *Allowances and Location of Naval Aircraft*, page 37, Table 6 (see attachment 5) for VF-33 and VF-102, both deployed aboard *Independence*. In comparison, the NAO for 1 April 1981 page 32 (see attachment 3) shows VF-32 and VF-102 assigned to NAS Oceana with a total of 18 aircraft.

I hereby swear under penalty of perjury pursuant to 28 U.S.C. 1746 that the foregoing information is true and accurate to the best of my knowledge and belief.

Curtis A. Utz

9 June 2006

Date

DEPARTMENT OF THE NAVY
OFFICE OF THE CHIEF OF NAVAL OPERATIONS
WASHINGTON 25, D. C.

OPNAV P05400
OP-501
Ser 01209P50
31 July 1959

DECLASSIFIED

[redacted]

OPNAV NOTICE P05400

From: Chief of Naval Operations
To: Distribution List

Subj: Naval Aeronautical Organization for Fiscal Year 1960; promulgation of (U)

Ref: (a) OPNAV INST 5451.53A of 15 May 1959

Encl: (1) Naval Aeronautical Organization FY 1960

1. Purpose. The Naval Aeronautical Organization (NAO) contains a detailed presentation of the various naval aviation programs appearing in the Basic Naval Establishment Plan (BNEP). The aviation bases section has been expanded to include aircraft and personnel allowances for each station and the activities to be supported thereon. The NAO will be published semi-annually and will be the primary source of current base loading planning information.

2. Cancellation of Previous Publication. OPNAV NOTICE 05400 serial 01227P50 of 8 October 1958 is cancelled by this Notice and will be destroyed by burning. No report of destruction is necessary.

3. Corrections. Addressees are requested to notify the Chief of Naval Operations (Op-501) of any errors or omissions. It is further requested that on 1 December 1959 the commanding officer of each station review the base loading section and forward to this office any recommended changes.

4. Classification and Downgrading. The security classification of this publication and all previous editions thereof is automatically downgraded from Confidential to Unclassified five (5) years from the date of issue on the letter of promulgation. This action is in accordance with section 3, chapter 4 of OPNAV Instruction 5510.1B. Upon downgrading, this publication will be marked "FOR OFFICIAL USE ONLY."

5. Cancellation. This Notice will be cancelled upon receipt of the next issue of the Naval Aeronautical Organization.

F. Massey
F. MASSEY
By direction

DECLASSIFIED

[redacted]

~~CONFIDENTIAL~~

DECLASSIFIED

DEPARTMENT OF THE NAVY
OFFICE OF THE CHIEF OF NAVAL OPERATIONS
WASHINGTON, DC 20350

Canc frp: Dec 77
OPNAVNOTE C5400
Ser 511/C233012
27 May 1977

DECLASSIFIED

~~CONFIDENTIAL~~ - Unclassified upon removal of enclosure (2)

OPNAV NOTICE C5400

From: Chief of Naval Operations

Subj: Naval Aeronautical Organization for April 1977; promulgation of (U)

Ref: (a) OPNAVINST 5510.144A

Encl: (1) Station listing format requirements
(2) Naval Aeronautical Organization

1. Purpose. The purpose of this publication is to provide statistical information concerning the Naval Aeronautical Organization (NAO). It is primarily concerned with the current base loading of the aeronautical shore activities of the naval establishment. The NAO is published semi-annually and contains information corrected to 1 April and 1 October of each year.

2. Cancellation. OPNAVNOTICE C5400 Ser 511/C721039 of 19 August 1976 is cancelled by this notice and will be destroyed by burning. No report of destruction is necessary.

3. Corrections. Addressees responsible for the information in various sections of this publication are requested to notify the Chief of Naval Operations (Op-511) of any errors or omissions. In particular, commanding officers of each station are requested to review the command and support relationships and base loading figures pertaining to the station. A revised edition of that portion, reflecting the 1 October 1977 situation, should be forwarded to the Chief of Naval Operations by 1 September 1977, in accordance with enclosure (1).

4. Classification. Users of this publication should refer to reference (a), to ascertain the proper classification of extracted information.

5. Report. Report Symbol OPNAV 5400-3 is assigned to this report.

6. Cancellation. This notice will be cancelled upon receipt of the next edition of the Naval Aeronautical Organization.

J. L. Akagi
J. L. AKAGI
By direction

~~CONFIDENTIAL~~



DECLASSIFIED

~~CONFIDENTIAL~~

DECLASSIFIED

[redacted] OPNAV [redacted]

# NAVAL AERONAUTICAL ORGANIZATION



## OPNAV NOTICE C5400

1 APRIL 1981

DEPARTMENT OF THE NAVY
OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A
DECLASSIFY ON 1 APRIL 1984

~~CONFIDENTIAL~~

CONFIDENTIAL

ATLANTIC CONTINENTAL FLEET SUPPORT STATIONS

OCEANA, VIRGINIA BEACH, VIRGINIA (Continued)

Furnishing Limited Support To: (Continued)

Fleet Logistics Support Squadron 56, Norfolk, VA
Fleet Logistics Support Squadron 58, Jacksonville, FL
Fleet Composite Squadron 6 (VC-6) Det Dam Neck, Virginia Beach, VA
Carrier Airborne Early Warning Squadron 120 (VAW-120), Norfolk, VA
Carrier Airborne Early Warning Squadron 121 (VAW-121), Norfolk, VA
Carrier Airborne Early Warning Squadron 122 (VAW-122), Norfolk, VA
Carrier Airborne Early Warning Squadron 123 (VAW-123), Norfolk, VA
Carrier Airborne Early Warning Squadron 124 (VAW-124), Norfolk, VA
Carrier Airborne Early Warning Squadron 125 (VAW-125), Norfolk, VA
Carrier Airborne Early Warning Squadron 126 (VAW-126), Norfolk, VA
Atlantic Division, Naval Facilities Engineering Command, Norfolk, Virginia
U. S. Army, Fort Story, Virginia Beach, VA
20th NORAD/CONAD Region, Fort Lee AFS, Petersburg, Virginia
Langley Air Force Base, Virginia
District of Columbia, ANG, Andrews AFB, Washington, DC
Armed Forces Staff College, VA
Virginia National Guard, Richmond, VA
Kentucky Air National Guard
West Virginia Air National Guard
Seymour Johnson Air Force Base, North Carolina
U. S. Coast Guard Air Station, Elizabeth City, North Carolina
Aviation Supply Office, Philadelphia, PA
Naval Air Logistics Control Office, Alameda, CA
Naval Aviation Logistics Center, Patuxent River, MD
Naval Air Test Center, Patuxent River, MD
Naval Weapons Support Center, Crane, IN
Naval Public Works Center, Norfolk, VA
Naval Air Reserve Unit, Norfolk, VA
Pacific Missile Test Center, Point Mugu, CA
Marine Corps Air Station, Cherry Point, North Carolina
Marine Corps Air Station (Helicopter), New River, Jacksonville, North Carolina
Marine Wing Headquarters Squadron 2, MCAS, Cherry Point, North Carolina
Marine Corps Air Base East, Cherry Point, NC

| Activities and Units Supported | Aircraft On Board | Officer On Board Aviation | Officer On Board Other | Enlisted On Board | Administrative Superior |
|---|---|---|---|---|---|
| Permanent Naval Units (Non-Reserve) | | | | | |
| NAS | 4 HH46A | 14 | 39 | 603 | COMTACWINGSLANT |
| A/C OP DET | -- | -- | -- | 293 | CO NAS OCEANA |
| Base Consolidated Telecommunications | | -- | -- | 24 | CO NAS OCEANA |
| ALF Fentress | -- | -- | (1) | 30 | CO NAS OCEANA |
| Dare County/Palmetto Point Target Complex | -- | -- | -- | -- | CO NAS OCEANA |
| COMTACWINGSLANT | -- | 9 | 1 | 12 | COMNAVAIRLANT |
| COMFITWING ONE | -- | 15 | 4 | 21 | COMTACWINGSLANT |
| VF-43 | 4 F5E, 3 T38, 3 A4E, 2 A4F, 2 TA4J | 21 | 5 | 186 | COMFITWING ONE |
| VF-101 | 28 F14, 3 T2C | 54 | 6 | 371 | COMFITWING ONE |
| Students | -- | 81 | -- | 186 | -- |
| VF-171 | 14 F4J | 24 | 12 | 270 | COMFITWING ONE |
| Students | -- | 42 | -- | 179 | -- |
| COMMATWING ONE | -- | 12 | 4 | 20 | COMTACWINGSLANT |
| VA-42 | 1 KA6D, 3 TC4C, 14 A6E | 53 | 13 | 329 | COMMATWING ONE |
| Students | -- | 37 | -- | 182 | -- |

CONFIDENTIAL

DECLASSIFIED
CONFIDENTIAL

ATLANTIC CONTINENTAL FLEET SUPPORT STATIONS

OCEANA, VIRGINIA BEACH, VIRGINIA (Continued)

| Activities and Units Supported | Aircraft On Board | Officer On Board Aviation | Officer On Board Other | Enlisted On Board | Administrative Superior |
|---|---|---|---|---|---|
| **Permanent Naval Units (Non-Reserve) (Continued)** | | | | | |
| Branch Legal Services Office, Oceana | -- | -- | 4 | 3 | OIC NAVLEGSVCOFF, Norfolk, VA |
| FASOTRAGRULANT DET | -- | 3 | 3 | 179 | FASOTRAGRULANT |
| NAVOCEANCOMDET OCEANA | -- | -- | 1 | 17 | NAVOCEANCOMFAC JAX |
| NAESU REP | -- | 1 | -- | 2 | NAESU Phila., PA |
| NAMTRADET | -- | 1 | 1 | 202 | CO NAMTRAGRU MFS |
| ROICC | -- | -- | 3 | -- | LANTDIVNAVFACENG-COM |
| Naval Investigative Resident Agent | -- | -- | -- | -- | NISRA Little Creek |
| Branch Commissary Store | -- | -- | 1 | 17 | OIC COMSYSTOREG, Norfolk |
| Navy Exchange NAS Oceana | -- | -- | 1 | -- | CO NAS Oceana |
| NAVREGMEDCEN Branch Disp. | -- | 1 | 16 | 90 | NRMC Portsmouth VA |
| NAVREGDENCEN Oceana Branch | -- | -- | 11 | 17 | NRDC Norfolk, VA |
| FACSFAC VACAPES | -- | 2 | 9 | 98 | COMTACWINGSLANT |
| CB Unit 415 | -- | -- | 1 | 25 | CO NAS Oceana |
| Tangier Island Target Facility | -- | -- | -- | -- | CO NAS Oceana |
| East Coast Tactical Aircrew Training System | -- | -- | -- | -- | FMSAEG, Corona, CA |
| FLTAVCOMLANT Det Oceana | -- | -- | 1 | 38 | FLTAVCOMLANT NORVA |
| PERSUPPACT Det Oceana | -- | -- | 2 | 62 | PERSUPPACT NORVA |
| **Permanent Non-Naval Units (Non-Reserve)** | | | | | |
| 20th Air Defense Squadron USAF Det Alpha | -- | -- | 1 | 31 | 20th NORAD Region Fort Lee, VA |
| FAA Rep | -- | -- | -- | -- | -- |
| American Red Cross | -- | -- | -- | -- | -- |
| First and Merchants Bank | -- | -- | -- | -- | -- |
| Federal Credit Union | -- | -- | -- | -- | -- |
| Navy Relief Society | -- | -- | -- | -- | -- |
| Western Union | -- | -- | -- | -- | -- |
| U. S. Post Office | -- | -- | -- | -- | -- |
| NAS Nursery | -- | -- | -- | -- | -- |
| Navy Wives Club of America #143 | | -- | -- | -- | -- |
| Officer and Enlisted Wives Club | | -- | -- | -- | -- |
| Boy Scouts of America (Troop 414) | | -- | -- | -- | -- |
| Princess Anne Bowmen's Club | -- | -- | -- | -- | -- |
| Golden Eagles Motorcycle Club | | -- | -- | -- | -- |
| Thrift Shop | -- | -- | -- | -- | -- |
| Virginia Beach Little League | -- | -- | -- | -- | -- |
| Embry-Riddle Aeronautical University | -- | -- | -- | -- | -- |
| **Permanent Unit Totals:** | | | | | |
| Total Military: | 81 | 370 | 139 | 3,487 | |

| | USDH | NFUSC | CONTR | FND | NFFNC | FNI |
|---|---|---|---|---|---|---|
| Total Civilian: | 758 | 605 | 471 | -- | -- | -- |

CONFIDENTIAL
DECLASSIFIED

DECLASSIFIED

CONFIDENTIAL

ATLANTIC CONTINENTAL FLEET SUPPORT STATIONS

OCEANA, VIRGINIA BEACH, VIRGINIA (Continued)

| Activities and Units Supported | Aircraft On Board | Officer On Board Aviation | Officer On Board Other | Enlisted On Board | Administrative Superior |
|---|---|---|---|---|---|
| Deployable Units (Non-Reserve) | | | | | |
| CVW-1 | -- | 6 | 2 | 8 | CO USS J. F. KENNEDY |
| VF-14 | 12 F14 | 29 | 4 | 225 | CVW-1 |
| VF-32 | 12 F14 | 28 | 6 | 242 | CVW-1 |
| VA-34 | 10 A6E, 4 KA6D | 33 | 4 | 278 | CVW-1 |
| CVW-17 | -- | 4 | 6 | 9 | CO USS FORRESTAL |
| VF-11 | 7 F14 | 31 | 7 | 242 | CVW-17 |
| VF-74 | 12 F4J | 27 | 4 | 234 | CVW-17 |
| VA-85 | 10 A6E, 4 KA6D | 31 | 6 | 286 | CVW-17 |
| CVW-7 | -- | 4 | 5 | 9 | USS EISENHOWER |
| VF-102 | 9 F4J | 27 | 3 | 230 | CVW-7 |
| VF-33 | 9 F4J | 25 | 3 | 243 | CVW-7 |
| VA-65 | 10 A6E, 4 KA6D | 35 | 8 | 291 | CVW-7 |
| CVW-8 | -- | 4 | 5 | 9 | CO USS NIMITZ |
| VF-41 | 14 F14 | 27 | 6 | 228 | CVW-8 |
| VF-84 | 14 F14 | 26 | 4 | 247 | CVW-8 |
| VA-35 | 10 A6E, 4 KA6D | 33 | 8 | 282 | CVW-8 |
| CVW-6 | -- | 4 | 5 | 9 | USS INDEPENDENCE |
| VF-143 | 10 F14 | 25 | 6 | 243 | CVW-6 |
| VF-142 | 9 F14 | 32 | 5 | 225 | CVW-6 |
| VA-176 | 9 A6E, 5 KA6D | 30 | 7 | 293 | CVW-6 |
| VF-31 | 1 F14 | 21 | 2 | 232 | CVW-3 |
| VA-75 | 10 A6E, 4 KA6D | 33 | 8 | 289 | CVW-3 |
| VF-103 | 9 F4J | 24 | 4 | 224 | CVW-3 |
| Deployable Unit Totals: | 202 | 539 | 118 | 4,578 | |

Deployed Units Supported (Non-Reserve)

Commercial Air Carriers: DC-8, B707, B727, B747, CONVAIR 990, DC-9, DC-10

Reserve Forces/Training Units

| Units Supported | On Board Aircraft | On Board Officer Aviation AcDu | On Board Officer Aviation SelRes | On Board Officer Other AcDu | On Board Officer Other SelRes | On Board Enlisted AcDu | On Board Enlisted SelRes |
|---|---|---|---|---|---|---|---|
| VC-12 | 14 TA4J | 8 | 13 | 1 | 11 | 69 | 71 |
| Air Reserve Totals: | 14 | 8 | 13 | 1 | 11 | 69 | 71 |

| | Aircraft | Personnel Officer | Personnel Enlisted | Personnel (RON) Officer | Personnel (RON) Enlisted |
|---|---|---|---|---|---|
| Average Daily Transients: | 11 | 27 | 7 | 10 | 5 |

REMARKS: (1) Data Services support provided to all tenant activities.

CONFIDENTIAL

DECLASSIFIED

DECLASSIFIED
[redacted]

# ALLOWANCES AND LOCATION OF NAVAL AIRCRAFT (U)

## OPNAV NOTICE C3110

31 MARCH 1981

TABLE


TOTAL A/C INVENTORY BY MAJOR STATUS CATEGORIES .................... 1
PROGRAM & NON-PROGRAM A/C STATUS DISTRIBUTION .................. 2
PROGRAM OPERATING ALLOWANCES:
ALL COMMANDS .......................................................................... 3
ATLANTIC FLEET ....................................................................... 3A
PACIFIC FLEET .......................................................................... 3B
PROGRAM & NON-PROGRAM A/C BY COMMAND, CLASS & MODEL ... 4
DISTRIBUTION OF NON-PROGRAM A/C BY MODEL ............................ 5
INVENTORY & OPERATING ALLOWANCES:
PROGRAM & NON-PROGRAM A/C - ATLANTIC FLEET ..................... 6
PROGRAM & NON-PROGRAM A/C - PACIFIC FLEET ........................ 7
PROGRAM & NON-PROGRAM A/C - CNAVRES, NATRA, NASC AIRCRAFT CUSTODIAN, NASC STF, NASC FS ................. 8
DRONE A/C BY STATUS & COMMAND ............................................ 9
A/C ON LOAN TO NAVY ........................................................ 10
LOCATION OF A/C INVENTORY BY ORGANIZATIONAL UNIT .............. 11


THIS ISSUE CONTAINS ALLOWANCE INFORMATION PROJECTED FOR END FY 1981

DEPARTMENT OF THE NAVY
OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A-36
DECLASSIFY ON 31 MARCH 1984

[redacted]
DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

**LANT**

| | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 11 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | G30 | OCEANA | | | 1 | |
| TOTAL | | | 12 | | | | 10 | | 1 | |
| VF 14 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 2 | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| | | | | F-14A | K6J | OCEANA | | | | 1 |
| TOTAL | VF 14 | | 12 | | | | 12 | | 2 | 2 |
| VF 31 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 5 | | | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| TOTAL | VF 31 | | 12 | | | | 5 | | 1 | |
| VF 32 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | K1F | OCEANA | | | | 3 |
| TOTAL | VF 32 | | 12 | | | | 12 | | 1 | 3 |
| VF 33 | | | | | | ABD INDEPEN | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD INDEPEN | 7 | | | |
| | | | | F-4J | G30 | ABD INDEPEN | | | 1 | |
| | | | | F-4J | HCA | ABD INDEPEN | | | 1 | |
| TOTAL | VF 33 | | 12 | | | | 7 | | 2 | |
| VF 41 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| | | | | F-14A | G30 | NORFOLK | | | 1 | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| | | | | F-14A | HCA | OCEANA | | | 1 | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| TOTAL | VF 41 | | 12 | | | | 10 | | 5 | 1 |
| VF 74 | | | | | | ABD FORRESTA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD FORRESTA | 11 | | | |
| | | | | F-4J | K6J | ABD FORRESTA | | | | 1 |
| TOTAL | VF 74 | | 12 | | | | 11 | | | 1 |
| VF 84 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | K1F | NORFOLK | | | | 2 |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | F10 | OCEANA | | | 1 | |
| | | | | F-14A | G60 | OCEANA | | | 1 | |
| TOTAL | VF 84 | | 12 | | | | 12 | | 3 | 2 |
| VF 102 | | | | | | ABD INDEPEN | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD INDEPEN | 6 | | | |
| | | | | F-4J | BY1 | ABD INDEPEN | | | 1 | |
| | | | | F-4J | HCA | ABD INDEPEN | | | 2 | |
| TOTAL | VF 102 | | 12 | | | | 6 | | 3 | |
| VF 103 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | D20 | CHERRY POINT | | | 1 | |
| | | | | F-4J | A10 | OCEANA | 6 | | | |
| | | | | F-4J | E2A | OCEANA | | | 1 | |
| | | | | F-4J | G30 | OCEANA | | | 1 | |
| TOTAL | VF 103 | | 12 | | | | 6 | | 3 | |
| VF 142 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | K1F | NORFOLK | | | | 3 |
| | | | | F-14A | A10 | OCEANA | 4 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | G30 | OCEANA | | | 1 | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| | | | | F-14A | I40 | OCEANA | | | 1 | |
| | | | | F-14A | KEF | OCEANA | | | | 1 |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| | | | | F-14A | K6J | OCEANA | | | | 2 |
| TOTAL | VF 142 | | 12 | | | | 4 | | 4 | 7 |
| VF 143 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 13 | | | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| | | | | F-14A | K1F | OCEANA | | | | 3 |
| TOTAL | VF 143 | | 12 | | | | 13 | | 1 | 3 |



[redacted]

DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 12 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 1 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| | | | | A-7E | BY1 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 12 | | 12 | | | | 10 | | 3 | |
| VA 15 | | | | | | ABD INDEPEN | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD INDEPEN | 7 | | | |
| TOTAL | VA 15 | | 12 | | | | 7 | | | |
| VA 34 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | K6J | ABD KENNEDY | | | | 1 |
| | | | | A-6E | A10 | OCEANA | 7 | | | |
| | | | | A-6E | F10 | OCEANA | | | 2 | |
| | | | | KA-6D | A10 | ABD KENNEDY | 2 | | | |
| | | | | KA-6D | A10 | OCEANA | 2 | | | |
| TOTAL | VA 34 | | 14 | | | | 11 | | 2 | 1 |
| VA 35 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 6 | | | |
| | | | | A-6E | G30 | OCEANA | | | 4 | |
| | | | | KA-6D | A10 | FALLON | 1 | | | |
| | | | | KA-6D | A10 | OCEANA | 1 | | | |
| | | | | KA-6D | D10 | OCEANA | | | 1 | |
| | | | | KA-6D | F10 | OCEANA | | | 1 | |
| | | | | KA-6D | G30 | OCEANA | | | 2 | |
| TOTAL | VA 35 | | 14 | | | | P | | 8 | |
| VA 37 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 12 | | | |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 2 | |
| TOTAL | VA 37 | | 12 | | | | 12 | | 3 | |
| VA 46 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD KENNEDY | 2 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 10 | | | |
| TOTAL | VA 46 | | 12 | | | | 12 | | | |
| VA 65 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | KA-6D | D10 | OCEANA | | | 1 | |
| | | | | KA-6D | G30 | OCEANA | | | 2 | |
| TOTAL | VA 65 | | 14 | | | | 10 | | 3 | |
| VA 66 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 1 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | FC0 | CECIL FIELD | | | 1 | |
| | | | | A-7E | BY1 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | H31 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 66 | | 12 | | | | 10 | | 4 | |
| VA 72 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 12 | | | |
| TOTAL | VA 72 | | 12 | | | | 12 | | | |
| VA 75 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 8 | | | |
| | | | | A-6E | G30 | OCEANA | | | 1 | |
| | | | | KA-6D | D10 | ALAMEDA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 2 | | | |
| | | | | KA-6D | G40 | OCEANA | | | 1 | |
| TOTAL | VA 75 | | 14 | | | | 10 | | 3 | |
| VA 81 | | | | | | ABD FORRESTA | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD FORRESTA | 10 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 1 | | | |
| TOTAL | VA 81 | | 12 | | | | 11 | | | |
| VA 82 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 11 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| | | | | A-7E | G40 | DALLAS | | | 2 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 82 | | 12 | | | | 11 | | 4 | |
| VA 83 | | | | | | ABD FORRESTA | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD FORRESTA | 11 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 1 | | | |
| TOTAL | VA 83 | | 12 | | | | 12 | | | |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 6**

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 85 | | | | | | ABD FORRESTA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | ABD FORRESTA | 9 | | | |
| | | | | A-6E | G30 | ABD FORRESTA | | | 1 | |
| | | | | A-6E | A10 | OCEANA | 1 | | | |
| | | | | KA-6D | A10 | ABD FORRESTA | 5 | | | |
| | | | | KA-6D | D10 | ABD FORRESTA | | | 1 | |
| TOTAL | VA 85 | | 14 | | | | 15 | | 2 | |
| VA 86 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD NIMITZ | 2 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 3 | |
| | | | | A-7E | H31 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 86 | | 12 | | | | 11 | | 5 | |
| VA 87 | | | | | | ABD INDEPEN | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7F | A10 | ABD INDEPEN | 9 | | | |
| | | | | A-7E | I30 | ABD INDEPEN | | | 1 | |
| TOTAL | VA 87 | | 12 | | | | 9 | | 1 | |
| VA 105 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 10 | | | |
| | | | | A-7E | D10 | CECIL FIELD | | | 1 | |
| | | | | A-7E | KCA | CECIL FIELD | | | | 1 |
| | | | | A-7E | BY1 | DALLAS | | | 1 | |
| | | | | A-7E | G40 | DALLAS | | | 2 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 2 | |
| TOTAL | VA 105 | | 12 | | | | 10 | | 6 | 1 |
| VA 176 | | | | | | ABD INDEPEN | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | ABD INDEPEN | 7 | | | |
| | | | | A-6E | G30 | ABD INDEPEN | | | 1 | |
| | | | | A-6E | KEA | ABD INDEPEN | | | | 1 |
| | | | | KA-6D | A10 | ABD INDEPEN | 5 | | | |
| TOTAL | VA 176 | | 14 | | | | 12 | | 1 | 1 |
| READINESS ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 101 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 24 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 3 | |
| | | | | F-14A | K1F | NORFOLK | | | | 2 |
| | | | | F-14A | A10 | OCEANA | 21 | | | |
| | | | | F-14A | G30 | OCEANA | | | 2 | |
| | | | | F-14A | G40 | OCEANA | | | 2 | |
| | | | | F-14A | KEF | OCEANA | | | | 1 |
| | | | | F-14A | K1F | OCEANA | | | | 2 |
| | | | | F-14A | K6G | OCEANA | | | | 1 |
| TOTAL | VF 101 | | 24 | | | | 21 | | 7 | 6 |
| VF 171 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 15 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 8 | | | |
| | | | | F-4J | G30 | OCEANA | | | 1 | |
| | | | | F-4J | K6G | OCEANA | | | | 1 |
| TOTAL | VF 171 | | 15 | | | | 8 | | 1 | 1 |
| VF 171 DET KEY W | | | | | | KEY WEST | | | | |
| | VFFB | A1 | 10 | | | | | | | |
| | | | | F-4N | D10 | BIRMINGHAM | | | 2 | |
| | | | | F-4N | A10 | KEY WEST | 7 | | | |
| | | | | F-4N | G30 | KEY WEST | | | 1 | |
| | VAL | A1 | 3 | | | | | | | |
| | | | | A-4E | A10 | KEY WEST | 1 | | | |
| | | | | A-4E | D10 | PENSACOLA | | | 2 | |
| | | | | TA-4J | A40 | KEY WEST | 1 | | | |
| | | | | TA-4J | D10 | PENSACOLA | | | 1 | |
| TOTAL | VF 171 DET KEY W | | 13 | | | | 9 | | 6 | |
| VA 42 | | | | | | OCEANA | | | | |
| | VAM | A1 | 17 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | A-6E | G40 | OCEANA | | | 2 | |
| | | | | A-6E | HCA | OCEANA | | | 2 | |
| | | | | A-6E | I40 | OCEANA | | | 1 | |
| | | | | A-6E | K6G | OCEANA | | | | 2 |
| | | | | KA-6D | D10 | OCEANA | | | 1 | |
| | | | | KA-6D | G40 | OCEANA | | | 1 | |
| | VTSP | A4 | 3 | | | | | | | |
| | | | | TC-4C | A40 | OCEANA | [illegible] | | | |
| TOTAL | VA 42 | | 20 | | | | 13 | | 7 | 2 |



[redacted]

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 6**

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VF 43 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 3 | | | | | | | |
| | | | | F-5E | A40 | OCEANA | 4 | | | |
| | VAL | A1 | 4 | | | | | | | |
| | | | | A-4F | A40 | OCEANA | 1 | | | |
| | | | | A-4F | D10 | PENSACOLA | | | 1 | |
| | | | | A-4E | A40 | OCEANA | 2 | | | |
| | | | | A-4E | HCA | OCEANA | | | 1 | |
| | | | | A-4E | D10 | PENSACOLA | | | 1 | |
| | VTAJ | A4 | 5 | | | | | | | |
| | | | | T-3PA | A40 | OCEANA | 3 | | | |
| | | | | TA-4J | A40 | OCEANA | 3 | | | |
| | VTBJ | A4 | 3 | | | | | | | |
| | | | | T-2C | A40 | OCEANA | 3 | | | |
| TOTAL VF 43 | | | 15 | | | | 16 | | 3 | |
| VA 45 | | | | | | KEY WEST | | | | |
| | VTAJ | A4 | 14 | | | | | | | |
| | | | | TA-4J | A40 | CECIL FIELD | 1 | | | |
| | | | | TA-4J | A40 | KEY WEST | 9 | | | |
| | | | | TA-4J | 9NC | PENSACOLA | | | 1 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 3 | |
| | VTSJ | A4 | 1 | | | | | | | |
| | | | | T-39D | F10 | KEY WEST | | | 1 | |
| | | | | T-39D | G30 | KEY WEST | | | 1 | |
| | | | | T-39D | E11 | PENSACOLA | | | 1 | |
| TOTAL VA 45 | | | 15 | | | | 10 | | 7 | |
| VA 174 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 10 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 19 | | | |
| | | | | A-7E | D10 | CECIL FIELD | | | 1 | |
| | | | | A-7E | KDF | CECIL FIELD | | | | 3 |
| | | | | A-7E | 9Y1 | DALLAS | | | 1 | |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| | | | | A-7E | C10 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| | VTAJ | A4 | 20 | | | | | | | |
| | | | | TA-7C | A30 | CECIL FIELD | 15 | | | |
| | | | | TA-7C | G30 | CECIL FIELD | | | 2 | |
| | | | | TA-7C | KDF | CECIL FIELD | | | | 1 |
| | | | | TA-7C | BSO | JACKSONVILLE | | | 2 | |
| | | | | TA-7C | G30 | JACKSONVILLE | | | 2 | |
| TOTAL VA 174 | | | 30 | | | | 34 | | 12 | 4 |
| CARRIER ANTISUBMARINE SQUADRONS | | | | | | | | | | |
| HS1 DET | | | | | | JACKSONVILLE | | | | |
| | H S | A4 | 4 | | | | | | | |
| TOTAL HS1 DET | | | 4 | | | | | | | |
| HS 1 SEA COMP | | | | | | JACKSONVILLE | | | | |
| | | | | SH-3G | A20 | JACKSONVILLE | 1 | | | |
| | | | | SH-3G | D20 | PENSACOLA | | | 1 | |
| | | | | SH-3G | H31 | PENSACOLA | | | 1 | |
| TOTAL HS 1 SEA COMP | | | | | | | 1 | | 2 | |
| HS 1 SEA DET 1 | | | | | | ABD HORNE | | | | |
| | | | | SH-3G | A20 | ABD HORNE | 1 | | | |
| TOTAL HS 1 SEA DET 1 | | | | | | | 1 | | | |
| HS 1 SEA DET 3 | | | | | | ABD PUGET SO | | | | |
| | | | | SH-3G | A20 | ABD PUGET SO | 1 | | | |
| TOTAL HS 1 SEA DET 3 | | | | | | | 1 | | | |
| HS 3 | | | | | | ABD FORRESTA | | | | |
| | H S | A1 | 6 | | | | | | | |
| | | | | SH-3H | A10 | ABD FORRESTA | 5 | | | |
| TOTAL HS 3 | | | 6 | | | | 5 | | | |
| HS 5 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | | | | | | | |
| | | | | SH-3H | A10 | ABD EISENHOW | 1 | | | |
| | | | | SH-3H | A10 | JACKSONVILLE | 5 | | | |
| TOTAL HS 5 | | | 6 | | | | 6 | | | |
| HS 7 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | | | | | | | |
| | | | | SH-3H | A10 | JACKSONVILLE | 6 | | | |
| TOTAL HS 7 | | | 6 | | | | 6 | | | |
| HS 9 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | | | | | | | |
| | | | | SH-3H | A10 | JACKSONVILLE | 7 | | | |
| | | | | SH-3H | D10 | PENSACOLA | | | 1 | |
| TOTAL HS 9 | | | 6 | | | | 7 | | 1 | |
| HS 11 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | | | | | | | |
| | | | | SH-3H | A10 | JACKSONVILLE | 4 | | | |
| | | | | SH-3H | HC1 | NORFOLK | | | 2 | |
| TOTAL HS 11 | | | 6 | | | | 4 | | 2 | |
| HS 15 | | | | | | ABD INDEPEN | | | | |
| | H S | A1 | 6 | | | | | | | |
| | | | | SH-3H | A10 | ABD INDEPEN | 5 | | | |
| | | | | SH-3H | G30 | ABD INDEPEN | | | 1 | |
| TOTAL HS 15 | | | 6 | | | | 5 | | 1 | |
| VS 22 | | | | | | CECIL FIELD | | | | |
| | VS | A1 | 10 | | | | | | | |
| | | | | S-3A | A10 | CECIL FIELD | 10 | | | |
| | | | | S-3A | G40 | CECIL FIELD | | | 2 | |
| TOTAL VS 22 | | | 10 | | | | 10 | | 2 | |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VR 24 COD MDE | | | | | | NAPLES | | | | |
| | VRC | A2 | 9 | | | | | | | |
| | H H | A2 | 3 | | | | | | | |
| TOTAL VR 24 COD MDE | | | 12 | | | | | | | |
| VRC 40 | | | | | | NORFOLK | | | | |
| | VRC | A2 | 7 | | | | | | | |
| | | | | C-1A | D10 | DOTHAN | | | 1 | |
| | | | | C-1A | A20 | NORFOLK | 10 | | | |
| | VRLJ | AM | 2 | | | | | | | |
| | VRLJ | A2 | 2 | | | | | | | |
| | | | | CT-39E | A20 | NORFOLK | 2 | | | |
| TOTAL VRC 40 | | | 11 | | | | 12 | | 1 | |
| MARINE FIGHTER SQUADRONS | | | | | | | | | | |
| VMFA 115 | | | | | | ABD FORRESTA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD FORRESTA | 10 | | | |
| | | | | F-4J | EAA | ABD FORRESTA | | | 1 | |
| | | | | F-4J | G30 | ABD FORRESTA | | | 1 | |
| TOTAL VMFA 115 | | | 12 | | | | 10 | | 2 | |
| VMFA 122 | | | | | | BEAUFORT | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | BEAUFORT | 9 | | | |
| | | | | F-4S | BY1 | BEAUFORT | | | 1 | |
| | | | | F-4S | G30 | BEAUFORT | | | 1 | |
| TOTAL VMFA 122 | | | 12 | | | | 9 | | 2 | |
| VMFA 251 | | | | | | BEAUFORT | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | BEAUFORT | 11 | | | |
| | | | | F-4S | G30 | CHERRY POINT | | | 1 | |
| TOTAL VMFA 251 | | | 12 | | | | 11 | | 1 | |
| VMFA 312 | | | | | | IWAKUNI | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | IWAKUNI | 11 | | | |
| | | | | F-4J | A10 | IWAKUNI | 1 | | | |
| TOTAL VMFA 312 | | | 12 | | | | 12 | | | |
| VMFA 333 | | | | | | IWAKUNI | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | IWAKUNI | 9 | | | |
| TOTAL VMFA 333 | | | 12 | | | | 9 | | | |
| VMFA 451 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 8 | | | |
| | | | | F-4J | G30 | OCEANA | | | 3 | |
| TOTAL VMFA 451 | | | 12 | | | | 8 | | 3 | |
| MARINE ATTACK SQUADRONS | | | | | | | | | | |
| VMA 223 | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 19 | | | | | | | |
| | | | | A-4M | A10 | CHERRY POINT | 18 | | | |
| | | | | A-4M | B1K | CHERRY POINT | | 1 | | |
| | | | | A-4M | B10 | CHERRY POINT | | 2 | | |
| | | | | A-4M | D10 | PENSACOLA | | | 2 | |
| TOTAL VMA 223 | | | 19 | | | | 18 | 3 | 2 | |
| VMAAW 224 | | | | | | CHERRY POINT | | | | |
| | VAM | A1 | 10 | | | | | | | |
| | | | | A-6E | A10 | CHERRY POINT | 7 | | | |
| | | | | A-6E | GC0 | CHERRY POINT | | | 1 | |
| | | | | A-6E | J10 | CHERRY POINT | | | | 2 |
| | | | | A-6E | KDF | CHERRY POINT | | | | 1 |
| | | | | A-6E | KEA | CHERRY POINT | | | | 1 |
| | | | | A-6E | KFJ | CHERRY POINT | | | | 1 |
| | | | | A-6E | A10 | NORWAY | 1 | | | |
| TOTAL VMAAW 224 | | | 10 | | | | 8 | | 1 | 5 |
| VMAAW 533 | | | | | | CHERRY POINT | | | | |
| | VAM | A1 | 10 | | | | | | | |
| | | | | A-6E | A10 | CHERRY POINT | 10 | | | |
| | | | | A-6E | K1F | CHERRY POINT | | | | 1 |
| | | | | A-6E | D10 | NORFOLK | | | 1 | |
| TOTAL VMAAW 533 | | | 10 | | | | 10 | | 1 | 1 |
| VMA 231 | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 9 | | | | | | | |
| | | | | AV-8A | A10 | CHERRY POINT | 7 | | | |
| | | | | AV-8A | D10 | CHERRY POINT | | | 2 | |
| | | | | AV-8A | G40 | CHERRY POINT | | | 2 | |
| TOTAL VMA 231 | | | 9 | | | | 7 | | 4 | |
| VMA 231 DET A | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 6 | | | | | | | |
| TOTAL VMA 231 DET A | | | 6 | | | | | | | |
| VMA 542 | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 9 | | | | | | | |
| | | | | AV-8A | A10 | CHERRY POINT | 12 | | | |
| | | | | AV-8A | G40 | CHERRY POINT | | | 1 | |
| TOTAL VMA 542 | | | 9 | | | | 12 | | 1 | |



[redacted]

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| OPERATION TEST AND EVALUATION FORCE | | | | | | | | | | |
| VX 1 | | | | | | PTXNT RIVER | | | | |
| | VS | A7 | 3 | | | | | | | |
| | | | | S-3A | A70 | PTXNT RIVER | 3 | | | |
| | VPL | A7 | 5 | | | | | | | |
| | | | | P-3C | A70 | PTXNT RIVER | 5 | | | |
| | VWH | A7 | 1 | | | | | | | |
| | | | | EP-3A | A70 | PTXNT RIVER | 1 | | | |
| | H S | A7 | 3 | | | | | | | |
| | | | | SH-3H | A70 | PTXNT RIVER | 4 | | | |
| | | | | SH-2F | A70 | PTXNT RIVER | 1 | | | |
| | | | | SH-2F | F10 | PTXNT RIVER | | | 1 | |
| TOTAL VX 1 | | | 12 | | | | 14 | | 1 | |
| FLEET COMPOSITE SQUADRONS | | | | | | | | | | |
| VC 2 | | | | | | OCEANA | | | | |
| | | | | TA-4J | D10 | OCEANA | | | 1 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 2 | |
| TOTAL VC 2 | | | | | | | | | 3 | |
| VC 8 | | | | | | ROOSEVELT RD | | | | |
| | VTAJ | A2 | 4 | | | | | | | |
| | | | | TA-4J | D10 | PENSACOLA | | | 1 | |
| | | | | TA-4J | A40 | ROOSEVELT RD | 4 | | | |
| | H S | A2 | 6 | | | | | | | |
| | | | | SH-3G | D20 | PENSACOLA | | | 2 | |
| | | | | SH-3G | A20 | ROOSEVELT RD | 4 | | | |
| | | | | SH-3G | G30 | ROOSEVELT RD | | | 1 | |
| TOTAL VC 8 | | | 10 | | | | 8 | | 4 | |
| VC 10 | | | | | | GTMO BAY | | | | |
| | VTAJ | A2 | 8 | | | | | | | |
| | | | | TA-4J | A20 | GTMO BAY | 8 | | | |
| TOTAL VC 10 | | | 8 | | | | 8 | | | |
| CV AND CVN CARRIER UTILITY AIRCRAFT | | | | | | | | | | |
| CVN 69 EISENHWR | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CVN 69 EISENHWR | | | 1 | | | | 1 | | | |
| CV 59 FORRESTAL | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | MAYPORT | 1 | | | |
| TOTAL CV 59 FORRESTAL | | | 1 | | | | 1 | | | |
| CV 60 SARATOGA | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | MAYPORT | 1 | | | |
| TOTAL CV 60 SARATOGA | | | 1 | | | | 1 | | | |
| CV 62 INDEPEND | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| TOTAL CV 62 INDEPEND | | | 1 | | | | | | | |
| CV 66 AMERICA | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| TOTAL CV 66 AMERICA | | | 1 | | | | | | | |
| CV 67 KENNEDY | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A80 | NORFOLK | 1 | | | |
| TOTAL CV 67 KENNEDY | | | 1 | | | | 1 | | | |
| CVN 68 NIMITZ | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | G30 | NORFOLK | | | 1 | |
| TOTAL CVN 68 NIMITZ | | | 1 | | | | | | 1 | |
| STATION ASSIGNED AIRCRAFT | | | | | | | | | | |
| NAS BRUNSWICK | | | | | | BRUNSWICK | | | | |
| | VUS | A8 | 1 | | | | | | | |
| | | | | UC-12B | A80 | BRUNSWICK | 1 | | | |
| | H L | AL | 2 | | | | | | | |
| | | | | UH-1N | AL0 | BRUNSWICK | 2 | | | |
| TOTAL NAS BRUNSWICK | | | 3 | | | | 3 | | | |
| NAS OCEANA | | | | | | OCEANA | | | | |
| | H S | AL | 3 | | | | | | | |
| | | | | HH-46A | AL0 | OCEANA | 3 | | | |
| TOTAL NAS OCEANA | | | 3 | | | | 3 | | | |
| NAS NORFOLK | | | | | | NORFOLK | | | | |
| | | | | C-131F | AM0 | NORFOLK | 2 | | | |
| | VRC | A2 | 1 | | | | | | | |
| | VUS | A8 | 2 | | | | | | | |
| | | | | UC-12B | A80 | NORFOLK | 2 | | | |
| TOTAL NAS NORFOLK | | | 3 | | | | 4 | | | |
| NAS CECIL FIELD | | | | | | CECIL FIELD | | | | |
| | | | | C-1A | A80 | CECIL FIELD | 1 | | | |
| TOTAL NAS CECIL FIELD | | | | | | | 1 | | | |
| NAS JACKSONVILLE | | | | | | JACKSONVILLE | | | | |
| | VUS | A8 | 3 | | | | | | | |
| | | | | UC-12B | A80 | JACKSONVILLE | 2 | | | |
| | H S | AL | 2 | | | | | | | |
| | | | | SH-3D | AL0 | JACKSONVILLE | 3 | | | |
| TOTAL NAS JACKSONVILLE | | | 5 | | | | 5 | | | |

[redacted]

~~CONFIDENTIAL~~

OP-05D2

OPNAV

# NAVAL AERONAUTICAL ORGANIZATION



## OPNAV NOTICE C5400

1 OCTOBER 1981

DEPARTMENT OF THE NAVY
OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A
DECLASSIFY ON 1 OCTOBER 1984

~~CONFIDENTIAL~~

DECLASSIFIED

DECLASSIFIED
~~CONFIDENTIAL~~

ATLANTIC CONTINENTAL FLEET SUPPORT STATIONS

OCEANA, VIRGINIA BEACH, VIRGINIA (Continued)

Furnishing Limited Support To: (Continued)

Fleet Logistics Support Squadron 56, Norfolk, VA
Fleet Logistics Support Squadron 58, Jacksonville, FL
Fleet Composite Squadron 6 (VC-6) Det Dam Neck, Virginia Beach, VA
Carrier Airborne Early Warning Squadron 120 (VAW-120), Norfolk, VA
Carrier Airborne Early Warning Squadron 121 (VAW-121), Norfolk, VA
Carrier Airborne Early Warning Squadron 122 (VAW-122), Norfolk, VA
Carrier Airborne Early Warning Squadron 123 (VAW-123), Norfolk, VA
Carrier Airborne Early Warning Squadron 124 (VAW-124), Norfolk, VA
Carrier Airborne Early Warning Squadron 125 (VAW-125), Norfolk, VA
Carrier Airborne Early Warning Squadron 126 (VAW-126), Norfolk, VA
Atlantic Division, Naval Facilities Engineering Command, Norfolk, Virginia
U. S. Army, Fort Story, Virginia Beach, VA
20th NORAD/CONAD Region, Fort Lee AFS, Petersburg, Virginia
Langley Air Force Base, Virginia
District of Columbia, ANG, Andrews AFB, Washington, DC
Armed Forces Staff College, VA
Virginia National Guard, Richmond, VA
Kentucky Air National Guard
West Virginia Air National Guard
Seymour Johnson Air Force Base, North Carolina
U. S. Coast Guard Air Station, Elizabeth City, North Carolina
Aviation Supply Office, Philadelphia, PA
Naval Air Logistics Control Office, Alameda, CA
Naval Aviation Logistics Center, Patuxent River, MD
Naval Air Test Center, Patuxent River, MD
Naval Weapons Support Center, Crane, IN
Naval Public Works Center, Norfolk, VA
Naval Air Reserve Unit, Norfolk, VA
Pacific Missile Test Center, Point Mugu, CA
Marine Corps Air Station, Cherry Point, North Carolina
Marine Corps Air Station (Helicopter), New River, Jacksonville, North Carolina
Marine Wing Headquarters Squadron 2, MCAS, Cherry Point, North Carolina
Marine Corps Air Base East, Cherry Point, NC

| Activities and Units Supported | Aircraft On Board | Officer On Board Aviation | Officer On Board Other | Enlisted On Board | Administrative Superior |
|---|---|---|---|---|---|
| **Permanent Naval Units (Non-Reserve)** | | | | | |
| NAS | 3 SH3G | 17 | 37 | 623 | COMTACWINGSLANT |
| A/C OP DET | -- | -- | -- | 289 | CO NAS OCEANA |
| Base Consolidated Telecommunications | | -- | -- | 16 | CO NAS OCEANA |
| ALF Fentress | -- | -- | (1) | 35 | CO NAS OCEANA |
| Dare County/Palmetto Point Target Complex | -- | -- | -- | -- | CO NAS OCEANA |
| COMTACWINGSLANT | -- | 7 | 2 | 8 | COMNAVAIRLANT |
| COMFITWING ONE | -- | 19 | 7 | 22 | COMTACWINGSLANT |
| VF-43 | 4 F5E, 3 A4E, 2 TA4J, 2 A4F, 3 T2C | 25 | 4 | 146 | COMFITWING ONE |
| VF-101 | 31 F14, 3 T2C | 39 | 15 | 399 | COMFITWING ONE |
| Students | -- | 113 | -- | 114 | -- |
| VF-171 | 9 F4J, 5 F4S | 22 | 11 | 248 | COMFITWING ONE |
| Students | -- | 40 | -- | 117 | -- |
| COMMATWING ONE | -- | 12 | 4 | 19 | COMTACWINGSLANT |
| VA-42 | 1 KA6D, 3 TC4C, 16 A6E | 51 | 17 | 284 | COMMATWING ONE |
| Students | -- | 41 | -- | 182 | -- |

~~CONFIDENTIAL~~
DECLASSIFIED

DECLASSIFIED

CONFIDENTIAL

ATLANTIC CONTINENTAL FLEET SUPPORT STATIONS

OCEANA, VIRGINIA BEACH, VIRGINIA (Continued)

| Activities and Units Supported | Aircraft On Board | Officer On Board Aviation | Officer On Board Other | Enlisted On Board | Administrative Superior |
|---|---|---|---|---|---|
| **Permanent Naval Units (Non-Reserve) (Continued)** | | | | | |
| Branch Legal Services Office, Oceana | -- | -- | 4 | 3 | OIC NAVLEGSVCOFF, Norfolk, VA |
| FASOTRAGRULANT DET | -- | 3 | 3 | 172 | FASOTRAGRULANT |
| NAVOCEANCOMDET OCEANA | -- | -- | 1 | 19 | NAVOCEANCOMFAC JAX |
| NAESU REP | -- | 1 | -- | 3 | NAESU Phila., PA |
| NAMTRADET | -- | 1 | 1 | 206 | CO NAMTRAGRU MFS |
| ROICC | -- | -- | 3 | -- | LANTDIVNAVFACENG-COM |
| Naval Investigative Resident Agent | -- | -- | -- | -- | NISRA Little Creek |
| Branch Commissary Store | -- | -- | 1 | 22 | OIC COMSYSTOREG, Norfolk |
| Navy Exchange NAS Oceana | -- | -- | 1 | -- | CO NAS Oceana |
| NAVREGMEDCEN Branch Disp. | -- | 1 | 11 | 112 | NRMC Portsmouth VA |
| NAVREGDENCEN Oceana Branch | -- | -- | 11 | 17 | NRDC Norfolk, VA |
| FACSFAC VACAPES | -- | 2 | 6 | 87 | COMTACWINGSLANT |
| CB Unit 415 | -- | -- | 1 | 29 | CO NAS Oceana |
| Tangier Island Target Facility | -- | -- | -- | -- | CO NAS Oceana |
| East Coast Tactical Aircrew Training System | -- | -- | -- | -- | FMSAEG, Corona, CA |
| FLTAVCOMLANT Det Oceana | -- | -- | 1 | 47 | FLTAVCOMLANT NORVA |
| PERSUPPACT Det Oceana | -- | -- | 2 | 74 | PERSUPPACT NORVA |
| **Permanent Non-Naval Units (Non-Reserve)** | | | | | |
| 20th Air Defense Squadron USAF Det Alpha | -- | -- | 1 | 31 | 20th NORAD Region Fort Lee, VA |
| FAA Rep | -- | -- | -- | -- | -- |
| American Red Cross | -- | -- | -- | -- | -- |
| First and Merchants Bank | -- | -- | -- | -- | -- |
| Federal Credit Union | -- | -- | -- | -- | -- |
| Navy Relief Society | -- | -- | -- | -- | -- |
| Western Union | -- | -- | -- | -- | -- |
| U. S. Post Office | -- | -- | -- | -- | -- |
| NAS Nursery | -- | -- | -- | -- | -- |
| Navy Wives Club of America #143 | | -- | -- | -- | -- |
| Officer and Enlisted Wives Club | | -- | -- | -- | -- |
| Boy Scouts of America (Troop 414) | | -- | -- | -- | -- |
| Princess Anne Bowmen's Club | -- | -- | -- | -- | -- |
| Golden Eagles Motorcycle Club | | -- | -- | -- | -- |
| Thrift Shop | -- | -- | -- | -- | -- |
| Virginia Beach Little League | -- | -- | -- | -- | -- |
| Embry-Riddle Aeronautical University | -- | -- | -- | -- | -- |
| **Permanent Unit Totals:** | | | | | |
| Total Military: | 85 | 394 | 144 | 3,324 | |

| | USDH | NFUSC | CONTR | FND | NFFNC | FNI |
|---|---|---|---|---|---|---|
| Total Civilian: | 753 | 565 | 803 | -- | -- | -- |

CONFIDENTIAL



DECLASSIFIED

DECLASSIFIED
CONFIDENTIAL

ATLANTIC CONTINENTAL FLEET SUPPORT STATIONS

OCEANA, VIRGINIA BEACH, VIRGINIA (Continued)

| Activities and Units Supported | Aircraft On Board | Officer On Board Aviation/Other | | Enlisted On Board | Administrative Superior |
|---|---|---|---|---|---|
| **Deployable Units (Non-Reserve)** | | | | | |
| CVW-6 | -- | 6 | 2 | 8 | USS INDEPENDENCE |
| VF-14 | 12 F14 | 26 | 5 | 221 | CVW-6 |
| VF-32 | 12 F14 | 25 | 9 | 225 | CVW-6 |
| VA-176 | 9 A6E, 5 KA6D | 33 | 4 | 270 | CVW-6 |
| CVW-17 | -- | 4 | 6 | 9 | CO USS FORRESTAL |
| VF-103 | 9 F4S | 24 | 4 | 224 | CVW-17 |
| VF-74 | 12 F4J | 24 | 5 | 221 | CVW-17 |
| VA-85 | 10 A6E, 4 KA6D | 31 | 6 | 264 | CVW-17 |
| CVW-7 | -- | 4 | 5 | 9 | USS EISENHOWER |
| VF-142 | 12 F14 | 25 | 5 | 215 | CVW-7 |
| VF-143 | 12 F14 | 32 | 7 | 242 | CVW-7 |
| VA-65 | 10 A6E, 4 KA6D | 35 | 8 | 267 | CVW-7 |
| CVW-8 | -- | 4 | 5 | 9 | CO USS NIMITZ |
| VF-41 | 12 F14 | 28 | 5 | 241 | CVW-8 |
| VF-84 | 12 F14 | 29 | 4 | 267 | CVW-8 |
| VA-35 | 10 A6E, 4 KA6D | 33 | 8 | 276 | CVW-8 |
| CVW-3 | -- | 4 | 5 | 9 | USS J. F. KENNEDY |
| VF-11 | 12 F14 | 31 | 7 | 261 | CVW-3 |
| VF-31 | 12 F14 | 31 | 7 | 247 | CVW-3 |
| VA-75 | 10 A6E, 4 KA6D | 30 | 7 | 266 | CVW-3 |
| CVW-1 | -- | 6 | 2 | 8 | COMFITWING ONE |
| VF-33 | -- | 20 | 3 | 207 | CVW-1 |
| VA-34 | 10 A6E, 4 KA6D | 33 | 8 | 261 | CVW-1 |
| VF-102 | -- | 21 | 2 | 193 | CVW-1 |
| Deployable Unit Totals: | 201 | 539 | 129 | 4,420 | |

Deployed Units Supported (Non-Reserve)

Commercial Air Carriers: DC-8, B707, B727, B747, CONVAIR 990, DC-9, DC-10

Reserve Forces/Training Units

| Units Supported | On Board Aircraft | On Board Officer Aviation AcDu/SelRes | | On Board Officer Other AcDu/SelRes | | On Board Enlisted AcDu/SelRes | |
|---|---|---|---|---|---|---|---|
| VC-12 | 14 TA4J | 7 | 14 | -- | 11 | 74 | 81 |
| Air Reserve Totals: | 14 | 7 | 14 | -- | 11 | 74 | 81 |

| | Aircraft | Personnel Officer | Personnel Enlisted | Personnel (RON) Officer | Personnel (RON) Enlisted |
|---|---|---|---|---|---|
| Average Daily Transients: | 11 | 27 | 7 | 10 | 5 |

REMARKS: (1) Data Services support provided to all tenant activities.

CONFIDENTIAL
DECLASSIFIED

DECLASSIFIED
[redacted]

# ALLOWANCES AND LOCATION OF NAVAL AIRCRAFT (U)

## OPNAV NOTICE C3110

31 MARCH 1981

TABLE


TOTAL A/C INVENTORY BY MAJOR STATUS CATEGORIES .................... 1
PROGRAM & NON-PROGRAM A/C STATUS DISTRIBUTION .................... 2
PROGRAM OPERATING ALLOWANCES:
ALL COMMANDS .................... 3
ATLANTIC FLEET .................... 3A
PACIFIC FLEET .................... 3B
PROGRAM & NON-PROGRAM A/C BY COMMAND, CLASS & MODEL ... 4
DISTRIBUTION OF NON-PROGRAM A/C BY MODEL .................... 5
INVENTORY & OPERATING ALLOWANCES:
PROGRAM & NON-PROGRAM A/C - ATLANTIC FLEET .................... 6
PROGRAM & NON-PROGRAM A/C - PACIFIC FLEET .................... 7
PROGRAM & NON-PROGRAM A/C - CNAVRES, NATRA, NASC AIRCRAFT CUSTODIAN, NASC STF, NASC FS .................... 8
DRONE A/C BY STATUS & COMMAND .................... 9
A/C ON LOAN TO NAVY .................... 10
LOCATION OF A/C INVENTORY BY ORGANIZATIONAL UNIT .................... 11


THIS ISSUE CONTAINS ALLOWANCE INFORMATION PROJECTED FOR END FY 1981

DEPARTMENT OF THE NAVY
OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A-36
DECLASSIFY ON 31 MARCH 1984

[redacted]
DECLASSIFIED

DECLASSIFIED

# INVENTORY AND OPERATING ALLOWANCES [redacted]

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 8

31 MARCH 1981

| CNAVRES | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VAW 78 | | | | | | NORFOLK | | | | |
| | VWM | A4 | 4 | | | | | | | |
| | | | | E-2B | A40 | NORFOLK | 3 | | | |
| | | | | E-2B | D10 | NORFOLK | | | 1 | |
| | | | | E-2B | D10 | NORTH ISLAND | | | 1 | |
| TOTAL | VAW 78 | | 4 | | | | 3 | | 2 | |
| VAW 88 | | | | | | MIRAMAR | | | | |
| | VWM | A4 | 4 | | | | | | | |
| | | | | E-2B | A40 | MIRAMAR | 1 | | | |
| | | | | E-2B | D10 | MIRAMAR | | | 1 | |
| | | | | E-2B | E11 | MIRAMAR | | | 1 | |
| | | | | E-2B | D10 | NORTH ISLAND | | | 2 | |
| TOTAL | VAW 88 | | 4 | | | | 1 | | 4 | |
| HC 9 | | | | | | NORTH ISLAND | | | | |
| | H A | A4 | 8 | | | | | | | |
| | | | | HH-3A | A40 | NORTH ISLAND | 7 | | | |
| | | | | HH-3A | D10 | PENSACOLA | | | 1 | |
| TOTAL | HC 9 | | 8 | | | | 7 | | 1 | |
| VAK 208 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A40 | ALAMEDA | 2 | | | |
| | | | | KA-3B | D10 | ALAMEDA | | | 2 | |
| | | | | KA-3B | IC0 | ALAMEDA | | | 1 | |
| TOTAL | VAK 208 | | 4 | | | | 2 | | 3 | |
| VAQ 209 | | | | | | NORFOLK | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | A40 | NORFOLK | 4 | | | |
| TOTAL | VAQ 209 | | 4 | | | | 4 | | | |
| VAK 308 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A40 | ALAMEDA | 2 | | | |
| | | | | KA-3B | B40 | ALAMEDA | | 1 | | |
| | | | | KA-3B | D10 | ALAMEDA | | | 1 | |
| | | | | KA-3B | G30 | ALAMEDA | | | 1 | |
| TOTAL | VAK 308 | | 4 | | | | 2 | 1 | 2 | |
| VAQ 309 | | | | | | WHIDBEY ISLA | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | D10 | NORFOLK | | | 1 | |
| | | | | EA-6A | A40 | WHIDBEY ISLA | 4 | | | |
| TOTAL | VAQ 309 | | 4 | | | | 4 | | 1 | |
| VC 12 | | | | | | OCEANA | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A40 | OCEANA | 9 | | | |
| | | | | TA-4J | D10 | OCEANA | | | 2 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 3 | |
| TOTAL | VC 12 | | 12 | | | | 9 | | 5 | |
| VC 13 | | | | | | MIRAMAR | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A40 | MIRAMAR | 10 | | | |
| | | | | TA-4J | B40 | MIRAMAR | | 1 | | |
| | | | | TA-4J | D10 | MIRAMAR | | | 1 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 2 | |
| TOTAL | VC 13 | | 12 | | | | 10 | 1 | 3 | |
| HS 74 | | | | | | SOUTH WEYMOU | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | EC1 | PENSACOLA | | | 1 | |
| | | | | SH-3D | E11 | PENSACOLA | | | 1 | |
| | | | | SH-3D | A40 | SOUTH WEYMOU | 7 | | | |
| TOTAL | HS 74 | | 8 | | | | 7 | | 2 | |
| HS 75 | | | | | | LAKEHURST | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | LAKEHURST | 5 | | | |
| | | | | SH-3D | G30 | LAKEHURST | | | 1 | |
| | | | | SH-3D | D10 | PENSACOLA | | | 2 | |
| TOTAL | HS 75 | | 8 | | | | 5 | | 3 | |
| HS 84 | | | | | | NORTH ISLAND | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | NORTH ISLAND | 7 | | | |
| | | | | SH-3D | BY1 | PENSACOLA | | | 1 | |
| TOTAL | HS 84 | | 8 | | | | 7 | | 1 | |
| HS 85 | | | | | | ALAMEDA | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | ALAMEDA | 8 | | | |
| | | | | SH-3D | C10 | ALAMEDA | | | 1 | |
| TOTAL | HS 85 | | 8 | | | | 8 | | 1 | |
| VP 60 | | | | | | GLENVIEW | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3B | A40 | GLENVIEW | 5 | | | |
| | | | | P-3B | D10 | GLENVIEW | | | 2 | |
| | | | | P-3A | A40 | GLENVIEW | 3 | | | |
| TOTAL | VP 60 | | 9 | | | | 8 | | 2 | |

[redacted]

DECLASSIFIED

[redacted]

OP-05D2

# ALLOWANCES AND LOCATION OF NAVAL AIRCRAFT (U)

## OPNAV NOTICE C3110

30 SEPTEMBER 1981

DECLASSIFIED

TABLE


TOTAL A/C INVENTORY BY MAJOR STATUS CATEGORIES .................... 1
PROGRAM & NON-PROGRAM A/C STATUS DISTRIBUTION .................. 2
PROGRAM OPERATING ALLOWANCES:
  ALL COMMANDS ................................................................ 3
  ATLANTIC FLEET ............................................................ 3A
  PACIFIC FLEET ................................................................ 3B
PROGRAM & NON-PROGRAM A/C BY COMMAND, CLASS & MODEL ... 4
DISTRIBUTION OF NON-PROGRAM A/C BY MODEL .......................... 5
INVENTORY & OPERATING ALLOWANCES:
  PROGRAM & NON-PROGRAM A/C - ATLANTIC FLEET .................... 6
  PROGRAM & NON-PROGRAM A/C - PACIFIC FLEET ...................... 7
  PROGRAM & NON-PROGRAM A/C - CNAVRES, NATRA,
    NASC AIRCRAFT CUSTODIAN, NASC STF, NASC FS .................. 8
DRONE A/C BY STATUS & COMMAND ............................................. 9
A/C ON LOAN TO NAVY ........................................................ 10
LOCATION OF A/C INVENTORY BY ORGANIZATIONAL UNIT ............. 11


THIS ISSUE CONTAINS ALLOWANCE INFORMATION (PROJECTED FOR END FY 1981

DEPARTMENT OF THE NAVY

OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A-36
DECLASSIFY ON 30 SEPTEMBER 1984

[redacted]

DEC...

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES
## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 6**

30 SEPTEMBER 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 11 | | | | | | ABD FORRESTA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | ABD FORRESTA | 12 | | | |
| TOTAL | | | 12 | | | | 12 | | | |
| VF 14 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | 64C | OCEANA | | | 1 | |
| | | | | F-14A | K6J | OCEANA | | | | 1 |
| TOTAL | VF 14 | | 12 | | | | 10 | | 2 | 1 |
| VF 31 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | 64C | OCEANA | | | 2 | |
| TOTAL | VF 31 | | 12 | | | | 10 | | 2 | |
| VF 32 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 2 | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | 63D | OCEANA | | | 2 | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| TOTAL | VF 32 | | 12 | | | | 10 | | 4 | 1 |
| VF 33 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 1 | | | |
| | | | | F-4J | 63D | OCEANA | | | 1 | |
| TOTAL | VF 33 | | 12 | | | | 1 | | 1 | |
| VF 41 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | K1F | NORFOLK | | | | 1 |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| TOTAL | VF 41 | | 12 | | | | 12 | | | 2 |
| VF 74 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 10 | | | |
| TOTAL | VF 74 | | 12 | | | | 10 | | | |
| VF 84 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | K1F | OCEANA | | | | 3 |
| TOTAL | VF 84 | | 12 | | | | 12 | | 1 | 3 |
| VF 102 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | 63D | CHERRY POINT | | | 1 | |
| | | | | F-4J | 63D | OCEANA | | | 1 | |
| TOTAL | VF 102 | | 12 | | | | | | 2 | |
| VF 103 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | OCEANA | 10 | | | |
| | | | | F-4J | D10 | CHERRY POINT | | | 1 | |
| | | | | F-4J | A10 | OCEANA | 1 | | | |
| TOTAL | VF 103 | | 12 | | | | 11 | | 1 | |
| VF 142 | | | | | | ABD EISENHOW | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | ABD EISENHOW | 12 | | | |
| | | | | F-14A | D10 | ABD EISENHOW | | | 3 | |
| | | | | F-14A | K1F | ABD EISENHOW | | | | 3 |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| TOTAL | VF 142 | | 12 | | | | 12 | | 4 | 3 |
| VF 143 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| | | | | F-14A | K1F | NORFOLK | | | | 1 |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 2 | |
| | | | | F-14A | K1F | OCEANA | | | | 2 |
| TOTAL | VF 143 | | 12 | | | | 12 | | 3 | 3 |
| VA 12 | | | | | | ABD EISENHOW | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 9 | | | |
| | | | | A-7E | HCA | ABD EISENHOW | | | 1 | |
| | | | | A-7E | PSO | JACKSONVILLE | | | 1 | |
| | | | | A-7F | 63D | JACKSONVILLE | | | 1 | |
| TOTAL | VA 12 | | 12 | | | | 9 | | 3 | |
| VA 15 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 10 | | | |
| | | | | A-7E | KDF | CECIL FIELD | | | | 1 |
| | | | | A-7F | 63D | JACKSONVILLE | | | 1 | |
| TOTAL | VA 15 | | 12 | | | | 10 | | 1 | 1 |

DECLASSIFIED



[redacted]

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

30 SEPTEMBER 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 34 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | D10 | ALAMEDA | | | 2 | |
| | | | | A-6E | D10 | NORFOLK | | | 1 | |
| | | | | A-6E | A10 | OCEANA | 7 | | | |
| | | | | A-6E | G30 | OCEANA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 3 | | | |
| TOTAL | VA 34 | | 14 | | | | 10 | | 4 | |
| VA 35 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | KA-6D | D10 | NORFOLK | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 4 | | | |
| | | | | KA-6D | G30 | OCEANA | | | 1 | |
| TOTAL | VA 35 | | 14 | | | | 14 | | 2 | |
| VA 37 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 12 | | | |
| | | | | A-7E | HCA | CECIL FIELD | | | 1 | |
| TOTAL | VA 37 | | 12 | | | | 12 | | 1 | |
| VA 46 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 6 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| | | | | A-7E | G40 | CECIL FIELD | | | 1 | |
| | | | | A-7E | PY1 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 5 | |
| TOTAL | VA 46 | | 12 | | | | 6 | | 8 | |
| VA 65 | | | | | | ABD EISENHOW | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | ABD EISENHOW | 9 | | | |
| | | | | A-6E | K6G | ABD EISENHOW | | | | 1 |
| | | | | KA-6D | A10 | ABD EISENHOW | 4 | | | |
| | | | | KA-6D | H3A | ABD EISENHOW | | | 1 | |
| TOTAL | VA 65 | | 14 | | | | 13 | | 1 | 1 |
| VA 66 | | | | | | ABD EISENHOW | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 10 | | | |
| | | | | A-7E | KEA | ABD EISENHOW | | | | 1 |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| TOTAL | VA 66 | | 12 | | | | 10 | | 1 | 1 |
| VA 72 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | G40 | DALLAS | | | 2 | |
| | | | | A-7E | H41 | DALLAS | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 4 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 72 | | 12 | | | | 9 | | 8 | |
| VA 75 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | A-6E | G40 | OCEANA | | | 1 | |
| | | | | KA-6D | D10 | ALAMEDA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 3 | | | |
| | | | | KA-6D | G4C | OCEANA | | | 1 | |
| TOTAL | VA 75 | | 14 | | | | 13 | | 3 | |
| VA 81 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 11 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| TOTAL | VA 81 | | 12 | | | | 11 | | 1 | |
| VA 82 | | | | | | ABD NIMITZ | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD NIMITZ | 12 | | | |
| | | | | A-7E | KEA | ABD NIMITZ | | | | 1 |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| TOTAL | VA 82 | | 12 | | | | 12 | | 1 | 1 |
| VA 83 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 11 | | | |
| | | | | A-7E | HCA | CECIL FIELD | | | 1 | |
| TOTAL | VA 83 | | 12 | | | | 11 | | 1 | |
| VA 85 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 6 | | | |
| | | | | A-6E | G30 | OCEANA | | | 2 | |
| | | | | A-6E | K6G | OCEANA | | | | 1 |
| | | | | KA-6D | D10 | ALAMEDA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 3 | | | |
| | | | | KA-6D | HC1 | OCEANA | | | 1 | |
| TOTAL | VA 85 | | 14 | | | | 9 | | 4 | 1 |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 6**

30 SEPTEMBER 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 86 | | | | | | ABD NIMITZ | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A1C | ABD NIMITZ | 12 | | | |
| | | | | A-7E | HC1 | ABD NIMITZ | | | 2 | |
| TOTAL VA 86 | | | 12 | | | | 12 | | 2 | |
| VA 87 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A1C | CECIL FIELD | 9 | | | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL VA 87 | | | 12 | | | | 9 | | 1 | |
| VA 105 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A1C | ABD KENNEDY | 8 | | | |
| | | | | A-7E | G30 | ABD KENNEDY | | | 1 | |
| | | | | A-7E | A1C | CECIL FIELD | 1 | | | |
| | | | | A-7E | H3A | CECIL FIELD | | | 1 | |
| | | | | A-7E | M50 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL VA 105 | | | 12 | | | | 9 | | 4 | |
| VA 176 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | KCF | NORFOLK | | | | 1 |
| | | | | A-6E | A1C | OCEANA | 6 | | | |
| | | | | A-6E | G30 | OCEANA | | | 2 | |
| | | | | KA-6D | D10 | NORFOLK | | | 1 | |
| | | | | KA-6D | A1C | OCEANA | 1 | | | |
| | | | | KA-6D | D1C | OCEANA | | | 1 | |
| | | | | KA-6D | G30 | OCEANA | | | 1 | |
| | | | | KA-6D | G40 | OCEANA | | | 2 | |
| TOTAL VA 176 | | | 14 | | | | 7 | | 7 | 1 |
| READINESS ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 101 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 24 | | | | | | | |
| | | | | F-14A | D1C | NORFOLK | | | 3 | |
| | | | | F-14A | K6J | NORFOLK | | | | 1 |
| | | | | F-14A | A1C | OCEANA | 26 | | | |
| | | | | F-14A | F10 | OCEANA | | | 1 | |
| | | | | F-14A | G4C | OCEANA | | | 1 | |
| | | | | F-14A | KEF | OCEANA | | | | 1 |
| | | | | F-14A | K66 | OCEANA | | | | 1 |
| | | | | F-14A | K6J | OCEANA | | | | 1 |
| TOTAL VF 101 | | | 24 | | | | 26 | | 5 | 4 |
| VF 171 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 15 | | | | | | | |
| | | | | F-4S | A1C | OCEANA | 5 | | | |
| | | | | F-4J | A1C | OCEANA | 9 | | | |
| | | | | F-4J | K66 | OCEANA | | | | 1 |
| TOTAL VF 171 | | | 15 | | | | 14 | | | 1 |
| VF 171 DET KEY W | | | | | | KEY WEST | | | | |
| | VFFB | A1 | 10 | | | | | | | |
| | | | | F-4N | D10 | BIRMINGHAM | | | 3 | |
| | | | | F-4N | G3C | BIRMINGHAM | | | 1 | |
| | | | | F-4N | G30 | CHERRY POINT | | | 1 | |
| | | | | F-4N | A1C | KEY WEST | 6 | | | |
| | VAL | A1 | 3 | | | | | | | |
| | | | | A-4E | A4C | KEY WEST | 2 | | | |
| | | | | A-4F | HCA | KEY WEST | | | 1 | |
| | | | | TA-4J | A4C | KEY WEST | 1 | | | |
| TOTAL VF 171 DET KEY W | | | 13 | | | | 9 | | 6 | |
| VA 42 | | | | | | OCEANA | | | | |
| | VAM | A1 | 17 | | | | | | | |
| | | | | A-6E | C1C | NORFOLK | | | 1 | |
| | | | | A-6E | A1C | OCEANA | 13 | | | |
| | | | | A-6E | D1C | OCEANA | | | 1 | |
| | | | | A-6E | G3C | OCEANA | | | 1 | |
| | | | | A-6E | G4C | OCEANA | | | 1 | |
| | VTSP | A4 | 3 | | | | | | | |
| | | | | TC-4C | D10 | BETHPAGE | | | 1 | |
| | | | | TC-4C | A1C | OCEANA | 1 | | | |
| | | | | TC-4C | A40 | OCEANA | 1 | | | |
| TOTAL VA 42 | | | 20 | | | | 15 | | 5 | |
| VF 43 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 3 | | | | | | | |
| | | | | F-5E | A4C | OCEANA | 3 | | | |
| | | | | F-5F | KFA | OCEANA | | | | 1 |
| | VAL | A1 | 4 | | | | | | | |
| | | | | A-4F | A4C | OCEANA | 2 | | | |
| | | | | A-4F | A4C | OCEANA | 7 | | | |
| | | | | A-4E | KDA | OCEANA | | | | 1 |
| | VTAJ | A4 | 5 | | | | | | | |
| | | | | T-38A | A4C | OCEANA | 3 | | | |
| | | | | TA-4J | A4C | OCEANA | 1 | | | |
| | VTBJ | A4 | 3 | | | | | | | |
| | | | | T-2C | A40 | OCEANA | 1 | | | |
| TOTAL VF 43 | | | 15 | | | | 17 | | | 2 |

DECLASSIFIED



[redacted]

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

30 SEPTEMBER 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| HMT 204 | | | | | | NEW RIVER | | | | |
| | H H | A4 | 9 | | | | | | | |
| | | | | CH-53D | A20 | NEW RIVER | 8 | | | |
| | | | | CH-53D | KEA | NEW RIVER | | | | 1 |
| | H M | A4 | 10 | | | | | | | |
| | | | | CH-46E | A20 | NEW RIVER | 12 | | | |
| TOTAL HMT 204 | | | 19 | | | | 20 | | | 1 |
| OPERATION TEST AND EVALUATION FORCE | | | | | | | | | | |
| VX 1 | | | | | | PTXNT RIVER | | | | |
| | VS | A7 | 3 | | | | | | | |
| | | | | S-3A | BY1 | ALAMEDA | | | 1 | |
| | | | | S-3A | A70 | PTXNT RIVER | 2 | | | |
| | VPL | A7 | 5 | | | | | | | |
| | | | | P-3C | A70 | PTXNT RIVER | 6 | | | |
| | VXH | A7 | 1 | | | | | | | |
| | | | | EP-3A | F10 | PTXNT RIVER | | | 1 | |
| | H S | A7 | 3 | | | | | | | |
| | | | | SH-3H | A70 | PTXNT RIVER | 3 | | | |
| | | | | SH-60B | A70 | PTXNT RIVER | 1 | | | |
| | | | | SH-2F | A70 | PTXNT RIVER | 2 | | | |
| TOTAL VX 1 | | | 12 | | | | 14 | | 2 | |
| FLEET COMPOSITE SQUADRONS | | | | | | | | | | |
| VC 8 | | | | | | ROOSEVELT RD | | | | |
| | VTAJ | A2 | 4 | | | | | | | |
| | | | | TA-4J | B10 | PENSACOLA | | | 1 | |
| | | | | TA-4J | A4C | ROOSEVELT RD | [illegible] | | | |
| | H S | A2 | 6 | | | | | | | |
| | | | | SH-3G | BY1 | PENSACOLA | | | 1 | |
| | | | | SH-3G | B10 | PENSACOLA | | | 1 | |
| | | | | SH-3G | A2C | ROOSEVELT RD | 5 | | | |
| TOTAL VC 8 | | | 10 | | | | 10 | | 3 | |
| VC 10 | | | | | | GTMO BAY | | | | |
| | VTAJ | A2 | 8 | | | | | | | |
| | | | | TA-4J | A20 | GTMO BAY | 7 | | | |
| | | | | TA-4J | BY1 | PENSACOLA | | | 1 | |
| TOTAL VC 10 | | | 8 | | | | 7 | | 1 | |
| CV AND CVN CARRIER UTILITY AIRCRAFT | | | | | | | | | | |
| CVN 69 EISENHWR | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CVN 69 EISENHWR | | | 1 | | | | 1 | | | |
| CV 59 FORRESTAL | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A2C | MAYPORT | 1 | | | |
| TOTAL CV 59 FORRESTAL | | | 1 | | | | 1 | | | |
| CV 60 SARATOGA | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A2C | MAYPORT | 1 | | | |
| TOTAL CV 60 SARATOGA | | | 1 | | | | 1 | | | |
| CV 62 INDEPEND | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CV 62 INDEPEND | | | 1 | | | | 1 | | | |
| CV 66 AMERICA | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| TOTAL CV 66 AMERICA | | | 1 | | | | | | | |
| CV 67 KENNEDY | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A2C | NORFOLK | 1 | | | |
| TOTAL CV 67 KENNEDY | | | 1 | | | | 1 | | | |
| CVN 68 NIMITZ | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CVN 68 NIMITZ | | | 1 | | | | 1 | | | |
| CVAN 70 | | | | | | NORFOLK | | | | |
| | | | | C-1A | A2C | NORFOLK | 1 | | | |
| TOTAL CVAN 70 | | | | | | | 1 | | | |
| STATION ASSIGNED AIRCRAFT | | | | | | | | | | |
| NAS BRUNSWICK | | | | | | BRUNSWICK | | | | |
| | VUS | A5 | 1 | | | | | | | |
| | | | | UC-12B | A6D | BRUNSWICK | 1 | | | |
| | H L | AL | 2 | | | | | | | |
| | | | | UH-1N | AL0 | BRUNSWICK | 2 | | | |
| TOTAL NAS BRUNSWICK | | | 3 | | | | 3 | | | |
| NAS OCEANA | | | | | | OCEANA | | | | |
| | H S | AL | 3 | | | | | | | |
| | | | | SH-3G | AL0 | OCEANA | 3 | | | |
| TOTAL NAS OCEANA | | | 3 | | | | 3 | | | |
| NAS NORFOLK | | | | | | NORFOLK | | | | |
| | | | | C-131F | AM0 | NORFOLK | 2 | | | |
| | VRC | A2 | 1 | | | | | | | |
| | VUS | A5 | 2 | | | | | | | |
| | | | | UC-12B | A6D | NORFOLK | 2 | | | |
| TOTAL NAS NORFOLK | | | 3 | | | | 4 | | | |
| NAS CECIL FIELD | | | | | | CECIL FIELD | | | | |
| | | | | C-1A | A6C | CECIL FIELD | 1 | | | |
| TOTAL NAS CECIL FIELD | | | | | | | 1 | | | |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

OP-05D2

# ALLOWANCES AND LOCATION OF NAVAL AIRCRAFT (U)

## OPNAV NOTICE C3110

30 SEPTEMBER 1981

DECLASSIFIED

TABLE


TOTAL A/C INVENTORY BY MAJOR STATUS CATEGORIES .......... 1
PROGRAM & NON-PROGRAM A/C STATUS DISTRIBUTION .......... 2
PROGRAM OPERATING ALLOWANCES:
ALL COMMANDS .......... 3
ATLANTIC FLEET .......... 3A
PACIFIC FLEET .......... 3B
PROGRAM & NON-PROGRAM A/C BY COMMAND, CLASS & MODEL ... 4
DISTRIBUTION OF NON-PROGRAM A/C BY MODEL .......... 5
INVENTORY & OPERATING ALLOWANCES:
PROGRAM & NON-PROGRAM A/C - ATLANTIC FLEET .......... 6
PROGRAM & NON-PROGRAM A/C - PACIFIC FLEET .......... 7
PROGRAM & NON-PROGRAM A/C - CNAVRES, NATRA, NASC AIRCRAFT CUSTODIAN, NASC STF, NASC FS .......... 8
DRONE A/C BY STATUS & COMMAND .......... 9
A/C ON LOAN TO NAVY .......... 10
LOCATION OF A/C INVENTORY BY ORGANIZATIONAL UNIT .......... 11


THIS ISSUE CONTAINS ALLOWANCE INFORMATION (PROJECTED FOR END FY 1981

DEPARTMENT OF THE NAVY

OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A-36
DECLASSIFY ON 30 SEPTEMBER 1984

[redacted]

DEC...

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 8** 30 SEPTEMBER 1981

| CNAVRES | ALLOWANCES | | | INVENTORY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PROJECTED FOR END FY 1981 | | | | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VAW 88 | | | | | | MIRAMAR | | | | |
| | VAW | A4 | 4 | | | | | | | |
| | | | | E-2B | A4C | MIRAMAR | [illegible] | | | |
| | | | | E-2B | D1C | NORTH ISLAND | | | 2 | |
| TOTAL | VAW 88 | | 4 | | | | [illegible] | | 2 | |
| HC 9 | | | | | | NORTH ISLAND | | | | |
| | H A | A4 | 8 | | | | | | | |
| | | | | HH-3A | A4C | NORTH ISLAND | [illegible] | | | |
| | | | | HH-3A | D2D | NORTH ISLAND | | | 1 | |
| | | | | HH-3A | E21 | NORTH ISLAND | | | 1 | |
| TOTAL | HC 9 | | 8 | | | | [illegible] | | 2 | |
| VAK 208 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A4D | ALAMEDA | 4 | | | |
| | | | | KA-3B | D1D | ALAMEDA | | | 1 | |
| TOTAL | VAK 208 | | 4 | | | | 4 | | 1 | |
| VAQ 209 | | | | | | NORFOLK | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | A4D | NORFOLK | 5 | | | |
| TOTAL | VAQ 209 | | 4 | | | | 5 | | | |
| VAK 308 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A1D | ALAMEDA | 2 | | | |
| | | | | KA-3B | A4C | ALAMEDA | 2 | | | |
| | | | | KA-3B | FAA | ALAMEDA | | | 1 | |
| TOTAL | VAK 308 | | 4 | | | | 4 | | 1 | |
| VAQ 309 | | | | | | WHIDBEY ISLA | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | A4D | WHIDBEY ISLA | 5 | | | |
| TOTAL | VAQ 309 | | 4 | | | | 5 | | | |
| VC 12 | | | | | | OCEANA | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A4D | OCEANA | 13 | | | |
| | | | | TA-4J | D1D | OCEANA | | | 1 | |
| TOTAL | VC 12 | | 12 | | | | 13 | | 1 | |
| VC 13 | | | | | | MIRAMAR | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A4D | MIRAMAR | 12 | | | |
| | | | | TA-4J | HC1 | MIRAMAR | | | 1 | |
| | | | | TA-4J | D1D | PENSACOLA | | | 1 | |
| TOTAL | VC 13 | | 12 | | | | 12 | | 2 | |
| HS 74 | | | | | | SOUTH WEYMOU | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A4D | SOUTH WEYMOU | [illegible] | | | |
| | | | | SH-3D | D1D | SOUTH WEYMOU | | | 1 | |
| | | | | SH-3D | G30 | SOUTH WEYMOU | | | 1 | |
| TOTAL | HS 74 | | 8 | | | | [illegible] | | 2 | |
| HS 75 | | | | | | LAKEHURST | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A4D | LAKEHURST | 7 | | | |
| | | | | SH-3D | D1D | LAKEHURST | | | 1 | |
| TOTAL | HS 75 | | 8 | | | | 7 | | 1 | |
| HS 84 | | | | | | NORTH ISLAND | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A4D | NORTH ISLAND | 7 | | | |
| | | | | SH-3D | F1D | NORTH ISLAND | | | 1 | |
| TOTAL | HS 84 | | 8 | | | | 7 | | 1 | |
| HS 85 | | | | | | ALAMEDA | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A4D | ALAMEDA | 6 | | | |
| | | | | SH-3D | D1D | ALAMEDA | | | 1 | |
| | | | | SH-3D | D1D | PENSACOLA | | | 1 | |
| TOTAL | HS 85 | | 8 | | | | 6 | | 2 | |
| VP 60 | | | | | | GLENVIEW | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3B | A4C | GLENVIEW | [illegible] | | | |
| | | | | P-3B | D1D | GLENVIEW | | | 1 | |
| TOTAL | VP 60 | | 9 | | | | [illegible] | | 1 | |
| VP 62 | | | | | | JACKSONVILLE | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3B | A4D | JACKSONVILLE | 9 | | | |
| TOTAL | VP 62 | | 9 | | | | 9 | | | |
| VP 64 | | | | | | WILLOW GROVE | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3A | D1C | LAKE CITY | | | 1 | |
| | | | | P-3A | A4C | WILLOW GROVE | [illegible] | | | |
| | | | | P-3A | P4D | WILLOW GROVE | | 1 | | |
| TOTAL | VP 64 | | 9 | | | | 9 | 1 | 1 | |

DECLASSIFIED



[redacted]