**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **CAROLE AND ROBERT TESTWUIDE, et. al.,** | ) | |
| **Plaintiffs,** | ) | |
| **v.** | ) | **No. 01-201 L** |
| | ) | **Honorable Victor J. Wolski** |
| **THE UNITED STATES,** | ) | |
| **Defendant.** | ) | |

**PLAINTIFFS' TRIAL EXHIBITS LIST**

Plaintiffs, in accordance with the Scheduling Order entered by the Court on August 7, 2006, submits the attached list of Plaintiffs' Trial Exhibits. No changes to Plaintiff's Exhibit List have been made by Plaintiffs as a result of a document sent by the Government at 8:15 pm last night, September 27, ostensibly changing the Government's objections to Plaintiffs' Exhibits, the Joint Exhibits and even objecting to the Government's own exhibits. The exhibits on the attached list which show "None" in the Objection columns will appear on the Joint Exhibit List which Plaintiffs will file on Monday, October 2, 2006.

Dated: September 28, 2006

Respectfully submitted,

/s/ Jack E. Ferrebee

Jack E. Ferrebee
Hofheimer/Ferrebee, P.C.
1060 Laskin Road, Suite 12-B
Virginia Beach, Virginia 23451
(757) 425-5200
jferrebee@hoflaw.com

Counsel of Record for Plaintiffs

Of Counsel:

Kieron F. Quinn
Martin E. Wolf
Quinn, Gordon & Wolf, Chtd.
102 W. Pennsylvania Avenue
Suite 402
Towson, Maryland 21204
(410) 825-2300
kfquinn@quinnlaw.com
mwolf@quinnlaw.com

Charles R. Hofheimer
Kristen D. Hofheimer
Hofheimer/Ferrebee, P.C.
1060 Laskin Road, Suite 12-B
Virginia Beach, Virginia 23451
(757) 425-5200
chofheimer@hoflaw.com
khofheimer@hoflaw.com

Thomas Shuttleworth
Stephen C. Swain
Lawrence Woodward
Charles B. Lustig
Shuttleworth, Ruloff, Giordano & Swain
4525 South Blvd., Suite 300
Virginia Beach, Virginia 23452
(757) 671-6000
tshuttleworth@srgslaw.com
sswain@srgslaw.com
lwoodward@srgslaw.com
clustig@srgslaw.com

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 1 | PT500 | Plaintiffs May Offer | 00/00/2000 | Graph entitled, "Affects of Noise Level Changes." | Relevance | |
| 2 | PT501 | Plaintiffs May Offer | 09/00/1984 | CATALOG OF NOISE LEVELS FROM NAVY AIRCRAFT - AESO Report No. 313-01-84 | None | |
| 3 | PT502 | Plaintiffs May Offer | 00/00/1994 | Rebuttal - "FCLP ... Where and how much?" | None | Rebuttal document - Plaintiffs reserve all objections |
| 4 | PT503 | Plaintiffs May Offer | 1/9/1996 | Email from Dan Cecchini to Pamela Anderson regarding EIS issues | Relevance | |
| 5 | PT504 | Plaintiffs May Offer | 2/9/1996 | Email from John Reuther to N8 regarding noise and air quality impact of F/A-18 C/D | Relevance | |
| 6 | PT505 | Plaintiffs May Offer | 2/6/1996 | Memo from Mr. Lyn Coffer (AESO) to Daniel Cecchini regarding Ecology and Environment, Inc. Draft Report on Conformity for NAS Oceana | Relevance | |
| 7 | PT506 | Plaintiffs May Offer | 4/18/1996 | Point paper by Daniel Cecchini regarding NAS Oceana Operations data and Noise Issues | None | |
| 8 | PT507 | Plaintiffs May Offer | 5/2/1996 | Rebuttal - Memo from E. L. Miller to CDR Pabst regarding Wyle Laboratories BRAC 1995 Noise Study and EIS | Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 9 | PT508 | Plaintiffs May Offer | 5/10/1996 | Rebuttal - Memo from Cdr. Miller to Daniel Cecchini regarding review of Wyle Laboratories Draft Noise Study WR 96- | Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 10 | PT509 | Plaintiffs May Offer | 5/9/1996 | Rebuttal - Email from Eric Boyajian to John Reuther re NASMOD data | None | Rebuttal document - Plaintiffs reserve all objections |
| 11 | PT510 | Plaintiffs May Offer | 6/19/1996 | Rebuttal - Email from Daniel Cecchini to Pamela Anderson regarding NASMOD | None | Rebuttal document - Plaintiffs reserve all objections |
| 12 | PT511 | Plaintiffs May Offer | 9/3/1996 | ATAC Corp document entitled, "Operational Assumptions and Scenario Descriptions for the Airfield and Airspace Operational Study of the BRAC 95 Navy F/A-18 Relocation" | None | None |

**PLAINTIFFS' TRIAL EXHIBIT LIST** 09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 13 | PT512 | Plaintiffs May Offer | 11/6/1996 | Email from Daniel Cecchini to Alan Zusman regarding possible changes to Draft EIS | Relevance | |
| 14 | PT513 | Plaintiffs May Offer | 12/00/1996 | WYLE RESEARCH REPORT WR 96-3 | None | |
| 15 | PT514 | Plaintiffs May Offer | 12/30/1996 | Letter from Joseph Czech to Alan Zusman enclosing Wyle Research Report WR 96-3 | None | None |
| 16 | PT515 | Plaintiffs May Offer | 1/21/1997 | Letter from Czech to Zusman regarding contours, with enclosures listed | None | None |
| 17 | PT516 | Plaintiffs May Offer | 2/13/1997 | Email from Daniel Cecchini to Pamela Anderson regarding continued work on the Draft EIS | Relevance | |
| 18 | PT517 | Plaintiffs May Offer | 2/17/1997 | Email from Alan Zusman to Daniel Cecchini regarding the 1979 AICUZ Noise Contours and Accident Potential Zones | Relevance | |
| 19 | PT518 | Plaintiffs May Offer | 2/26/1997 | Memo from Daniel Cecchini to Jim Nordberg regarding noise, AICUZ and sensitive receptors | Relevance | |
| 20 | PT519 | Plaintiffs May Offer | 3/4/1997 | Email from John Reuther to Glen McDowell, etc. | Relevance | |
| 21 | PT520 | Plaintiffs Expect to Offer | 3/28/2000 | Memo from Director, Facilities & Engineering Division to N4, VCNO and CNO regarding Assessment of NAS Oceana EIS with notes | None | |
| 22 | PT521 | Plaintiffs Expect to Offer | 00/00/2000 | Graph prepared by ATAC Corporation entitled, "Percent Increase of Airfield Operations from Baseline," regarding projected operations increases for the various realignment and closure scenarios considered in the EIS for the Realignment of the F/A-18 C/D | None | |
| 23 | PT522 | Plaintiffs May Offer | 06/00/1997 | Memo from M. Shephard to Commander, Naval Base, Norfolk regarding Cecil Field Closure / AICUZ | Relevance | |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 24 | PT523 | Plaintiffs May Offer | 7/2/1997 | Email from Alan Zusman to Jeffrey Borrowy regarding newly impacted residents in the 65-75 dB and greater than 75 dB DNL noise zones surrounding NAS Oceana based on the Draft EIS | Relevance | |
| 25 | PT524 | Plaintiffs May Offer | 7/11/1997 | Email exchange between Alan Zusman and Jeffrey Borowy regarding sound attenuation of homes surrounding NAS Oceana | Relevance | |
| 26 | PT525 | Plaintiffs May Offer | 7/29/1997 | Rebuttal - Projected day/night operations Oceana for alternative realignment scenarios | Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 27 | PT526 | Plaintiffs May Offer | 8/11/1997 | Informational Paper by LCDR Matt Cartier regarding continued work on the Draft EIS | Relevance | |
| 28 | PT527 | Plaintiffs May Offer | 8/13/1997 | Email exchange between Alan Zusman, Jeffrey Borowy and Joseph Czech, et al. re Oceana DNL and Leqs | Relevance | |
| 29 | PT528 | Plaintiffs Expect to Offer | 8/13/1997 | Email exchange between Alan Zusman, Jeffrey Borowy, and Tom Peeling, et al. re F-18 E/F and F-18 C/D versus F-14 noise levels | None | |
| 30 | PT529 | Plaintiffs May Offer | 09/00/1997 | WYLE RESEARCH REPORT WR 97-10 | None | None |
| 31 | PT530 | Plaintiffs May Offer | 11/24/1997 | Memo from LCDR Matt Cartier to Captain Hoppock regarding responses to Draft EIS questions | Relevance | |
| 32 | PT531 | Plaintiffs May Offer | 12/3/1997 | Memo from Duncan Holaday to Deputy Chief of Naval Operations regarding flight tracks stated in the Draft EIS | None | |
| 33 | PT532 | Plaintiffs May Offer | 12/3/1997 | Rebuttal - Memorandum for Deputy Chief of Naval Operations from Duncan Holiday regarding flight paths | None | Rebuttal document - Plaintiffs reserve all objections |
| 34 | PT533 | Plaintiffs May Offer | 12/9/1997 | Rebuttal - Memo from M.R. Johnson to Chief of Naval Operations re Draft EIS / flight tracks | None | Rebuttal document - Plaintiffs reserve all objections |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

**09/28/06**

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 35 | PT534 | Plaintiffs May Offer | 12/12/1997 | Rebuttal - Email from Cecchini to Vice Commander et al regarding flight tracks / EIS | None | Rebuttal document - Plaintiffs reserve all objections None |
| 36 | PT535 | Plaintiffs May Offer | 12/12/1997 | Rebuttal - Memo from Joseph Czech to Alan Zusman regarding flight tracks | None | Rebuttal document - Plaintiffs reserve all objections |
| 37 | PT536 | Plaintiffs May Offer | 8/5/1997 | Memo from LCDR Matt Cartier to Daniel Cecchini regarding history of Class A mishaps in and around NAS Oceana | Relevance | |
| 38 | PT537 | Plaintiffs May Offer | 1/27/1998 | Rebuttal - Fax from Cecchini to Zusman et al re EIS and Wyle tables / noise contours | Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 39 | PT538 | Plaintiffs May Offer | 1/29/1998 | Email from Alan Zusman to Joseph Czech regarding sound attenuation of homes surrounding NAS Oceana | Relevance | |
| 40 | PT539 | Plaintiffs May Offer | 02/00/1998 | Excerpts from WYLE RESEARCH REPORT WR 97-10 AIRCRAFT NOISE STUDY FOR THE BRAC REALIGNMENT OF NAVY F/A-18 AIRCRAFT | None | |
| 41 | PT540 | Plaintiffs May Offer | 1/29/1998 | Email exchanges between Alan Zusman, Jeffrey Borowy and Duncan Holaday, et al. regarding sound attenuation | Relevance | |
| 42 | PT541 | Plaintiffs May Offer | 11/24/1997 | Email exchange between Richard Anderson, Alan Zusman, Jeffrey Borowy and Duncan Holiday, et al. re real estate values surrounding Oceana | Relevance | |
| 43 | PT542 | Plaintiffs May Offer | 5/18/1998 | RECORD OF DECISION FOR REALIGNMENT OF F/A-18s | Relevance | |
| 44 | PT543 | Plaintiffs May Offer | 1/28/1998 | Point Paper by Borowy regarding aircraft noise policy and sound attenuation costs | Relevance | |
| 45 | PT544 | Plaintiffs Expect to Offer | 2/13/1998 | Memo from Jeffery Borrowy to Admiral Lou Smith regarding sound attenuation costs in areas surrounding NAS Oceana | Relevance | |
| 46 | PT545 | Plaintiffs Expect to Offer | 2/3/1998 | All Units - All Inclusive | Relevance | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 47 | PT546 | Plaintiffs Expect to Offer | 2/3/1998 | All Units - Increase Due to Relocation of F/A-18s | Relevance | |
| 48 | PT547 | Plaintiffs May Offer | 00/00/1997 | Rebuttal - Annual Flight Operations 1990, 1997, 1999; Historic and Projected Aircraft Loadings; Single Event Noise Levels for Various Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 49 | PT548 | Plaintiffs May Offer | 3/4/1998 | Excerpts from the FEIS for the Realignment of F-18 C/D Aircraft | None | None |
| 50 | PT549 | Plaintiffs Expect to Offer | 4/28/2006 | Map of Test Plaintiff Properties, Virginia Beach, Virginia | None | None |
| 51 | PT550 | Plaintiffs Expect to Offer | 9/29/2005 | Appraisal Report of Test Case Plaintiffs by Alexander Salzberg and Dennis Gruelle | None | |
| 52 | PT551 | Plaintiffs May Offer | 12/21/2005 | Handwritten formula by Jon Nelson used to calculate estimated NDI | Subject to Stipulation - Daubert Challenge | None |
| 53 | PT552 | Plaintiffs May Offer | 9/29/2005 | Expert Report of Alexander Salzberg and Dennis Gruelle | Subject to stipulation | Bates Nos |
| 54 | PT553 | Plaintiffs May Offer | 00/00/0000 | The Repeat Sales Spreadsheet | Subject to Stipulation | |
| 55 | PT554 | Plaintiffs May Offer | 10/31/1997 | Rebuttal - Lou Figari letter to Daniel Cecchini regarding relocation of F/A 18s to Oceana Naval Air Station - Comment from EIS Scoping Process | None | Rebuttal document - Plaintiffs reserve all objections |
| 56 | PT555 | Plaintiffs May Offer | 1/5/2005 | Rebuttal - DRAFT Report by Dr. Noral Stewart entitled, "A Review of Report of Sanford Fidell in Testwuide et al. v. United States of America in the United States Federal Court of Claims" | Subject to Stipulation | Rebuttal document - Plaintiffs reserve all objections |
| 57 | PT556 | Plaintiffs May Offer | 12/00/2005 | Rebuttal - A Review of Report of Sanford Fidell by Noral D. Stewart | Subject to Stipulation | Rebuttal document - Plaintiffs reserve all objections |
| 58 | PT557 | Plaintiffs Expect to Offer | 00/00/1999 | Official Map of AICUZ for NAS Oceana, NALF Fentress and NAS Chambers Field | None | |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 59 | PT558 | Plaintiffs May Offer | 2/1/1998 | Excerpts from Wyle Report WR 97-10 regarding impact of F/A-18 C/D aircraft realignment | None | |
| 60 | PT559 - Withdrawn | Withdrawn (Duplicate) | 2/1/1998 | Graphs excerpted from various documents regarding numbers of flight operations and noise complaints at NAS Oceana | Duplicate | None |
| 61 | PT560 | Plaintiffs May Offer | 00/00/0000 | Graph of air operations at NAS Oceana and NALF Fentress for years 1998 through 2000 | None | |
| 62 | PT561 - Withdrawn | Withdrawn (Duplicate) | 00/00/1990 | Rebuttal - ATAR for January through December 1990 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 63 | PT562 - Withdrawn | Withdrawn (Duplicate) | 00/00/1991 | Rebuttal - ATAR for period January through December 1991 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 64 | PT563 - Withdrawn | Withdrawn (Duplicate) | 00/00/1993 | Rebuttal - ATAR for period January through December 1993 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 65 | PT564 - Withdrawn | Withdrawn (Duplicate) | 00/00/1994 | Rebuttal - ATAR for period January through December 1994 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 66 | PT565 - Withdrawn | Withdrawn (Duplicate) | 00/00/1995 | Rebuttal - ATAR for period January through December 1995 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 67 | PT566 | Plaintiffs May Offer | 00/00/1996 | Rebuttal - ATAR for period January through December 1996 | None | Rebuttal document - Plaintiffs reserve all objections |
| 68 | PT567 - Withdrawn | Withdrawn (Duplicate) | 00/00/1997 | Rebuttal - ATAR for period January through December 1997 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 69 | PT568 - Withdrawn | Withdrawn (Duplicate) | 00/00/1998 | Rebuttal - ATAR for period January through December 1998 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 70 | PT569 - Withdrawn | Withdrawn (Duplicate) | 00/00/1999 | Rebuttal - ATAR for period January through December 1999 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 71 | PT570 - Withdrawn | Withdrawn (Duplicate) | 00/00/2000 | Rebuttal - Monthly ATARs for January through September 2000 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 72 | PT571 - Withdrawn | Withdrawn (Duplicate) | 10/00/2000 | Rebuttal - Monthly ATARs for October 2000 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 73 | PT572 - Withdrawn | Withdrawn (Duplicate) | 11/00/2000 | Rebuttal - Monthly ATARs for November 2000 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 74 | PT573 - Withdrawn | Withdrawn (Duplicate) | 12/00/2000 | Rebuttal - Monthly ATARs for December 2000 | Duplicate | Rebuttal document - Plaintiffs reserve all objections |
| 75 | PT574 - Withdrawn | Withdrawn (Duplicate) | 00/00/1999 | Official Map of AICUZ for NAS Oceana, NALF Fentress and NAS Chambers Field | None | |
| 76 | PT575 | Plaintiffs May Offer | 12/4/1994 | Memo from Tom Horsch to Monica Shephard regarding noise mitigation and attached Spreadsheet showing operations from 1980 to 1993 | Relevance | |
| 77 | PT576 | Plaintiffs May Offer | 00/00/1999 | Rebuttal - ATAR for period January through December 1999 | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 78 | PT577 | Plaintiffs May Offer | 00/00/2000 | Rebuttal - ATAR for period January through December 2000 | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Aut henticity |
| 79 | PT578 | Plaintiffs May Offer | 10/1/1997 | CV NATOPS Manual | None | |
| 80 | PT579 | Plaintiffs May Offer | 11/25/1997 | Letter from Alan Zusman to Virginia Beach City Public Schools Representative regarding sound level reduction and attached Wyle memo | Relevance | |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 81 | PT580 | Plaintiffs Expect to Offer | 5/9/2001 | Statement of Admiral William Fallon before the House Committee on Government Reform on Constraints on Military Training | Relevance | |
| 82 | PT581 | Plaintiffs May Offer | 5/15/1998 | Volume II of Final EIS (FEIS) of West Coast siting of F/A-18 E/F NAS Lemoore | None | |
| 83 | PT582 | Plaintiffs May Offer | 2/21/2000 | (Draft) 1999 AICUZ Report for Hampton Roads Naval Ait Installations | None | None |
| 84 | PT583 | Plaintiffs May Offer | 08/00/1992 | Rebuttal - Agency Review of Selected Airport Noise Analysis Issues (FICON) | None | Rebuttal document - Plaintiffs reserve all objections |
| 85 | PT584 | Plaintiffs May Offer | 10/23/1997 | Letter from Captain S. E. Benson to The Honorable Charles S. Robb, US Senate regarding affect of aircraft operations | None | |
| 86 | PT585 | Plaintiffs May Offer | 01/00/2000 | Rebuttal - ATAR for period January through December for years 1999 and 2000 | None | Rebuttal document - Plaintiffs reserve all objections |
| 87 | PT586 | Plaintiffs May Offer | 2/15/1998 | Wyle Research Technical Note TN 97-3 | None | None |
| 88 | PT587 | Plaintiffs May Offer | 00/00/0000 | Graph Containing Air Traffic Activity Totals 1999-2000 | None | None |
| 89 | PT588 | Plaintiffs May Offer | 12/6/2002 | Rebuttal - Airfield and Airspace Study for the Introduction of F/A-18 E/Fs to the East Coast - Revision A | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 90 | PT589 | Plaintiffs May Offer | 5/25/1979 | OPNAV INST 11010.36 | None | None |
| 91 | PT590 | Plaintiffs May Offer | 3/31/1978 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |
| 92 | PT591 | Plaintiffs May Offer | 9/30/1978 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 93 | PT592 | Plaintiffs May Offer | 3/31/1978 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |
| 94 | PT593 | Plaintiffs May Offer | 9/30/1978 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |
| 95 | PT594 | Plaintiffs May Offer | 3/31/1979 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |
| 96 | PT595 | Plaintiffs May Offer | 3/31/1980 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |
| 97 | PT596 | Plaintiffs May Offer | 9/30/1980 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 98 | PT597 | Plaintiffs May Offer | 7/2/1981 | Rebuttal - OPNAV Notice C3110 Allowances and Location of Navy Aircraft | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 99 | PT598 | Plaintiffs May Offer | 6/27/1978 | Rebuttal - OPNAV Notice 05400 Naval Aeronautical Organization Yearly Report on Base Loading | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |
| 100 | PT599 | Plaintiffs May Offer | 11/29/1978 | Rebuttal - OPNAV Notice 05400 Naval Aeronautical Organization Yearly Report on Base Loading | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Relevance |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 101 | PT600 | Plaintiffs May Offer | 6/13/1980 | Rebuttal - OPNAV Notice 05400 Naval Aeronautical Organization Yearly Report on Base Loading | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 102 | PT601 | Plaintiffs May Offer | 11/19/1980 | Rebuttal - OPNAV Notice 05400 Naval Aeronautical Organization Yearly Report on Base Loading | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 103 | PT602 | Plaintiffs May Offer | 7/13/1981 | Rebuttal - OPNAV Notice 05400 Naval Aeronautical Organization Yearly Report on Base Loading | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 104 | PT603 | Plaintiffs May Offer | 12/16/1981 | Rebuttal - OPNAV Notice 05400 Naval Aeronautical Organization Yearly Report on Base Loading | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 105 | PT604 | Plaintiffs May Offer | 01/00/2000 | Rebuttal - Memo regarding Oceana Course Rules and Noise Abatement Procedures | None | Rebuttal document - Plaintiffs reserve all objections |
| 106 | PT605 | Plaintiffs May Offer | 3/15/2000 | Rebuttal - Email exchange between Commander Dirk Hebert and Alan Zusman re Noise Mitigation/Abatement Procedures at NAS Oceana | None | Rebuttal document - Plaintiffs reserve all objections |
| 107 | PT606 | Plaintiffs May Offer | 00/00/0000 | Memo from NAS Oceana Commanding Officer regarding FCLP | None | |
| 108 | PT607 | Plaintiffs May Offer | 5/26/2000 | Note regarding operations at NAS Oceana and NALF Fentress from April 17, 2000 through May 10, 2000 | None | |
| 109 | PT608 | Plaintiffs Expect to Offer | 2/1/1998 | ANNUAL FLIGHT OPERATIONS AT NAS OCEANA FOR UPDATED SCENARIO 2 | None | None |
| 110 | PT609 | Plaintiffs May Offer | 11/00/1989 | Draft Aircraft Noise Survey Update (HMMH Report No. 280400.11) for NAS Oceana | None | |
| 111 | PT610 | Plaintiffs May Offer | 11/15/1989 | Rebuttal - Wyle Guidelines for Sound Insulation of Residences Exposed to Aircraft Operations | Relevance | Rebuttal document - Plaintiffs reserve all objections |

**PLAINTIFFS' TRIAL EXHIBIT LIST** **09/28/06**

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 112 | PT611 | Plaintiffs May Offer | 2/1/1998 | Wyle Research Technical Note TN 97-3 | None | |
| 113 | PT612 | Plaintiffs May Offer | 2/18/1998 | ATAC Airfield and Airspace Operational Study for the 1995 BRAC Realignment of Navy F-18 Aircraft. | None | None |
| 114 | PT613 | Plaintiffs May Offer | 3/20/1997 | Rebuttal - Fact Sheet from Air Operations Department at NAS Oceana regarding operational numbers from 1977 to 1984 | None | Rebuttal document - Plaintiffs reserve all objections |
| 115 | PT614 | Plaintiffs May Offer | 3/31/1997 | Fact Sheet from Air Operations Dept at NAS Oceana re operational numbers from 1985 to 1996 | None | |
| 116 | PT615 | Plaintiffs May Offer | 12/12/1997 | Rebuttal - Memo from LCDR Rick Bates to Fred Pierson regarding modification to GCA flight patterns and instrument approaches | None | Rebuttal document - Plaintiffs reserve all objections |
| 117 | PT616 | Plaintiffs May Offer | 10/30/1998 | Graph of Air Operations Counts at NAS Oceana from 1997 to 1998 | None | |
| 118 | PT617 | Plaintiffs May Offer | 02/00/1996 | Wyle Research Report WR 96-3 | None | None |
| 119 | PT618 | Plaintiffs May Offer | 9/29/1997 | Memo from Captain S.E. "Sodbuster" Benson to all Commanding Officers regarding NAS Oceana FCLP Course Rules | None | |
| 120 | PT619 | Plaintiffs May Offer | 1/1/1999 | Rebuttal - ATAR for January 1999 through December 1999 | None | Rebuttal document - Plaintiffs reserve all objections |
| 121 | PT620 | Plaintiffs May Offer | 01/00/1998 | Rebuttal - ATAR for January 1998 through December 1998 | None | Rebuttal document - Plaintiffs reserve all objections |
| 122 | PT621 | Plaintiffs May Offer | 1/1/1997 | Rebuttal - ATAR for January 1997 through December 1997 | None | Rebuttal document - Plaintiffs reserve all objections |
| 123 | PT622 | Plaintiffs May Offer | 1/1/1995 | Rebuttal - ATAR for January 1995 through December 1995 | None | Rebuttal document - Plaintiffs reserve all objections Relevance |
| 124 | PT623 | Plaintiffs May Offer | 1/1/1994 | Rebuttal - ATAR for January 1994 through December 1994 | None | Rebuttal document - Plaintiffs reserve all objections Relevance |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 125 | PT624 | Plaintiffs May Offer | 1/1/1993 | Rebuttal - ATAR for January 1993 through December 1993 | None | Rebuttal document - Plaintiffs reserve all objections Relevance |
| 126 | PT625 | Plaintiffs May Offer | 1/1/1991 | Rebuttal - ATAR for January 1991 through December 1991 | None | Rebuttal document - Plaintiffs reserve all objections Relevance |
| 127 | PT626 | Plaintiffs May Offer | 1/1/1990 | Rebuttal - ATARs for January 1990 through December 1990 | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 128 | PT627 | Plaintiffs May Offer | 12/1/2000 | Rebuttal - ATAR for December 2000 | None | Rebuttal document - Plaintiffs reserve all objections None |
| 129 | PT628 | Plaintiffs May Offer | 11/1/2000 | Rebuttal - ATAR for November 2000 | None | Rebuttal document - Plaintiffs reserve all objections None |
| 130 | PT629 | Plaintiffs May Offer | 10/1/2000 | Rebuttal - ATAR for October 2000 | None | Rebuttal document - Plaintiffs reserve all objections None |
| 131 | PT630 | Plaintiffs May Offer | 1/1/2000 | Rebuttal - Monthly ATARs for January 2000 through September 2000 | None | Rebuttal document - Plaintiffs reserve all objections None |
| 132 | PT631 | Plaintiffs May Offer | 1/1/1999 | Rebuttal - Monthly ATARs for January 1999 through December 1999 | None | Rebuttal document - Plaintiffs reserve all objections None |
| 133 | PT632 | Plaintiffs May Offer | 01/00/1998 | Rebuttal - Monthly ATARs for January 1998 through December 1998 | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 134 | PT633 | Plaintiffs Expect to Offer | 3/3/1999 | AICUZ Report for NAS Oceana and NALF Fentress | None | Bates Nos |
| 135 | PT634 | Plaintiffs May Offer | 00/00/0000 | Rebuttal - Handwritten Airport Traffic Records for NAS Oceana; Graph of Complaints; 1973-1997 | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 136 | PT635 | Plaintiffs May Offer | 11/30/1999 | Correspondence exchange between Capt. Zobel and Virginia Beach resident Laureen Docteur regarding noise complaint following move into condominium near Lynnhaven Mall | Hearsay Relevance | |
| 137 | PT636 | Plaintiffs May Offer | 12/13/1999 | Letters from various Virginia Beach and Chesapeake residents complaining of noise | Hearsay Relevance | |
| 138 | PT637 | Plaintiffs May Offer | 9/20/1978 | Rebuttal - Memo and enclosed study entitled "Noise Control Study Report," regarding NAS Oceana noise | None | Rebuttal document - Plaintiffs reserve all objections |
| 139 | PT638 | Plaintiffs May Offer | 8/22/1997 | ATAC report "Airfield and Airspace Operational Study for the 1995 BRAC Realignment of Navy F/A-18 Aircraft" | None | |
| 140 | PT639 | Plaintiffs May Offer | 4/12/1997 | Rebuttal - Spreadsheets and Graphs regarding operations at NAS Oceana and other Naval Air Stations | Bates Nos | Rebuttal document - Plaintiffs reserve all objections Not Provided |
| 141 | PT640 - Withdrawn | Withdrawn (Duplicate) | 1/1/1999 | Official Map for AICUZ for NAS Oceana, NALF Fentress and NAS Chambers Field | None | |
| 142 | PT641 | Plaintiffs May Offer | 6/5/1998 | Rebuttal - NAS Oceana Operations Manual (3710.1Q) | None | Rebuttal document - Plaintiffs reserve all objections None Bates Nos |
| 143 | PT642 | Plaintiffs May Offer | 7/3/1996 | Rebuttal - NAS Oceana Air Operation Manual | None | Rebuttal document - Plaintiffs reserve all objections Relevance Bates Nos |
| 144 | PT643 | Plaintiffs May Offer | 10/1/1985 | Rebuttal - Noise Contour Analysis by HMMH | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 145 | PT644 | Plaintiffs Expect to Offer | 06/00/2000 | 1999 AICUZ Report | None | Bates Nos |
| 146 | PT645 | Plaintiffs May Offer | 6/15/1979 | AICUZ Land Planning Report (MCON Project P-997) | Relevance | |
| 147 | PT646 | Plaintiffs May Offer | 6/15/1979 | AICUZ Land Planning Report (MCON Project P-996) | Relevance | |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 148 | PT647 | Plaintiffs May Offer | 6/15/1982 | Land Planning Report (MCON Project P-995) | Relevance | |
| 149 | PT648 | Plaintiffs May Offer | 6/15/1983 | Land Planning Report (MCON Project P-993) | Relevance | |
| 150 | PT649 | Plaintiffs May Offer | 11/1/1997 | Wyle Research Technical Note TN 97-3 | None | |
| 151 | PT650 | Plaintiffs May Offer | 11/19/1996 | ATAC report "Airfield and Airspace Operational Study for the 1995 BRAC Realignment of Navy F/A-18 Aircraft" | None | |
| 152 | PT651 | Plaintiffs Expect to Offer | 12/12/1997 | Handwritten note forwarding attached response from Joe Czech to Alan Zusman regarding NAS Oceana letter regarding changes to flight tracks | None | None |
| 153 | PT652 | Plaintiffs May Offer | 4/24/1989 | Memo regarding FCLP pattern at NAS Oceana | None | |
| 154 | PT653 | Plaintiffs May Offer | 6/2/1999 | Rebuttal - Email exchange between Glen McDowell, RADM Michael Johnson, Duncan Holiday, Daniel Cecchini and Capt. George Dillard, et al. re AICUZ in Virginia Beach | None | Rebuttal document - Plaintiffs reserve all objections |
| 155 | PT654 | Plaintiffs May Offer | 6/3/1999 | Email exchange between Fred Pierson, Joe Ludovici and CDR William Duffy, et al. re land use issues surrounding NAS Oceana | Relevance | |
| 156 | PT655 | Plaintiffs May Offer | 7/6/1999 | Email from Lisa Padgett to Patty Hankins regarding the Steinberg Dog Kennel | None | |
| 157 | PT656 | Plaintiffs Expect to Offer | 11/27/2000 | Emails between Dan Cecchini, Capt Shawn Smith, et al. regarding Oceana operations count | None | None |
| 158 | PT657 | Plaintiffs May Offer | 4/10/1998 | Rebuttal - Email exchange between Alan Zusman and Duncan Holiday, et al. regarding Oceana APZ mitigation | None | Rebuttal document - Plaintiffs reserve all objections |
| 159 | PT658 | Plaintiffs May Offer | 00/00/1992 | Rebuttal - 1992 Air Traffic Activity Report (ATAR) for NAS Oceana and NALF Fentress | None | Rebuttal document - Plaintiffs reserve all objections Relevance |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 160 | PT659 | Plaintiffs May Offer | 00/00/1999 | Rebuttal - ATAR and Monthly ATARs for 1999 | None | Rebuttal document - Plaintiffs reserve all objections Relevance |
| 161 | PT660 | Plaintiffs May Offer | 00/00/2000 | Rebuttal - ATAR and Monthly ATARs for 2000 | None | Rebuttal document - Plaintiffs reserve all objections Relevance |
| 162 | PT661 | Plaintiffs May Offer | 00/00/1998 | Rebuttal - ATAR and Monthly ATARs for 1998 | None | Rebuttal document - Plaintiffs reserve all objections Relevance |
| 163 | PT662 | Plaintiffs Expect to Offer | 4/7/1999 | Spreadsheet showing operations and complaints at Oceana and Fentress from 1973 to 1998 | None | |
| 164 | PT663 | Plaintiffs May Offer | 11/00/1984 | Rebuttal - Aircraft Noise Survey NAS Oceana and Auxiliary Landing Field Fentress; HMMH Report No. 230104 | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 165 | PT664 | Plaintiffs May Offer | 10/00/1985 | Rebuttal - Noise Contour Analysis by HMMH | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 166 | PT665 | Plaintiffs May Offer | 1/19/1984 | Rebuttal - Memo from T.C. Kelley to CO NAS Oceana enclosing correspondence between Alan Zusman and Andrew Harris | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 167 | PT666 | Plaintiffs May Offer | 11/00/1989 | Draft Report (HMMH Report No. 280400.11) entitled, "Aircraft Noise Survey Update: Naval Air Station Oceana and Auxiliary Landing Field Fentress, Virginia - Draft" | None | Rebuttal document - Plaintiffs reserve all objections |
| 168 | PT667 | Plaintiffs May Offer | 06/00/1986 | Rebuttal - Aircraft Noise Survey by HMMH | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 169 | PT668 | Plaintiffs May Offer | 01/00/1991 | Rebuttal - HMMH Report No. 280400.11, "Aircraft Noise Survey Update: Naval Air Station Oceana and Auxiliary Landing Field Fentress, Virginia" | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 170 | PT669 | Plaintiffs May Offer | 04/00/1995 | Wyle Research Report WR 94-18 | None | None |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 171 | PT670 | Plaintiffs Expect to Offer | 2/15/1996 | ATAC Corp Report entitled, "Naval Air Station Oceana Airfield and Airspace Operational Study for BRAC 95." | None | |
| 172 | PT671 | Plaintiffs May Offer | 1/10/2002 | Rebuttal - Letter from Capt. C. A. Silvers to Mayor Meyera Oberndorf regarding overstated F/A-18 C/D noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 173 | PT672 | Plaintiffs May Offer | 12/7/2001 | Rebuttal - Memo for the Record by M. N. Clemente regarding F-14 Flight Profiles for NAS Oceana/NALF Fentress | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Bates Nos |
| 174 | PT673 | Plaintiffs May Offer | 12/5/2001 | Rebuttal - Memo from Benson and enclosed Flight Profiles F/A 18 | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 175 | PT674 | Plaintiffs May Offer | 6/16/1998 | Rebuttal - Letter from Capt S. E. Benson to Mayor of Chesapeake regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 176 | PT675 | Plaintiffs May Offer | 6/30/1998 | Rebuttal - Letter from Fred Pierson to Ms. Cheryl Fortin regarding replacement map for use as the official Air Installations Compatible Use Zones (AICUZ) map. | None | Rebuttal document - Plaintiffs reserve all objections |
| 177 | PT676 | Plaintiffs May Offer | 02/00/1998 | Rebuttal - Wyle Appendix B Flight Profiles for F/A 18 Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 178 | PT677 | Plaintiffs May Offer | 08/00/2003 | Rebuttal - WYLE TECHNICAL NOTE TN 03-04 | None | Rebuttal document - Plaintiffs reserve all objections None |
| 179 | PT678 | Plaintiffs May Offer | 08/00/1992 | Rebuttal - Federal Agency Review of Selected Airport Noise Analysis Issues by Federal Interagency Committee on Noise | Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 180 | PT679 | Plaintiffs Expect to Offer | 03/00/1985 | Report by J. Steven Newman and Kristy R. Beattie entitled, "Aviation Noise Effects," for the FAA | Relevance | |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 181 | PT680 | Plaintiffs May Offer | 00/00/0000 | Rebuttal - Draft Noise Footprints for F-14D operations at NAS Oceana and NALF Fentress. | None | Rebuttal document - Plaintiffs reserve all objections None |
| 182 | PT681 | Plaintiffs May Offer | 6/13/2001 | Rebuttal - Handwritten notes from Wyle Laboratories | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay Original |
| 183 | PT682 | Plaintiffs May Offer | 8/21/1992 | Report by Federal Interagency Committee on Noise entitled, "Federal Agency Review of Selected Airport Noise Analysis Issues." | Relevance | |
| 184 | PT683 | Plaintiffs May Offer | 11/1/1995 | Noise Map Noise Curves regarding F-18A/C | None | |
| 185 | PT684 | Plaintiffs May Offer | 12/00/2001 | Rebuttal - Emails between Long, Zusman, et al re F/A 18 Power Settings | None | Rebuttal document - Plaintiffs reserve all objections None |
| 186 | PT685 | Plaintiffs May Offer | 12/00/2001 | Rebuttal - Emails between Downing and Zusman et al regarding power setting F/A 18 | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 187 | PT686 | Plaintiffs May Offer | 10/22/2001 | Rebuttal - Email (redacted) from Ling to Zusman and Cecchini re F/A 18 Power Settings Noise and Emissions | None | Rebuttal document - Plaintiffs reserve all objections |
| 188 | PT687 | Plaintiffs May Offer | 10/15/2001 | Rebuttal - Email (redacted) between Zusman, Cecchini et al regarding additional data F/A 18 power settings | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 189 | PT688 | Plaintiffs May Offer | 10/3/2001 | Rebuttal - Email (redacted) exchange between Alan Zusman, Daniel Cecchini and Robert Smith, et al. regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 190 | PT689 | Plaintiffs May Offer | 10/2/2001 | Rebuttal - Email (redacted) exchange between Alan Zusman, Daniel Cecchini and Robert Smith, et al. regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 191 | PT690 | Plaintiffs May Offer | 12/19/2002 | OPNAV Instruction 11010.36B | None | None |
| 192 | PT691 | Plaintiffs May Offer | 4/11/1988 | OPNAV INSTRUCTION 11010.36A | None | None |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 193 | PT692 | Plaintiffs May Offer | 10/30/2002 | Rebuttal - Emails between Cecchini, Zusman et al and report - F14 engine report | None | Rebuttal document - Plaintiffs reserve all objections |
| 194 | PT693 | Plaintiffs May Offer | 12/19/2001 | Rebuttal - Email from Micah Downing to Daniel Cecchini with attached noise contour maps regarding revisions to noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 195 | PT694 | Plaintiffs May Offer | 12/19/2001 | Rebuttal - Flight Profiles prepared by Wyle Laboratories for the F/A-18 C/D | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 196 | PT695 | Plaintiffs May Offer | 12/11/2001 | Rebuttal - Email from Micah Downing to Todd Pollard, et al. with attached F-14 flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 197 | PT696 | Plaintiffs May Offer | 11/30/2001 | Rebuttal - Email from Micah Downing to Xaviera Jessurun with attached files used for revising the 1997 ARS2 Oceana noise contour | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Aut henticity |
| 198 | PT697 | Plaintiffs May Offer | 11/29/2001 | Rebuttal - Email exchange between Micah Downing, Alan Zusman and Todd Pollard, et al. re F-14 flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 199 | PT698 | Plaintiffs May Offer | 11/21/2001 | Rebuttal - Email from Micah Downing to Alan Zusman with attached F/A-18 C/D flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Aut henticity |
| 200 | PT699 | Plaintiffs May Offer | 11/21/2001 | Rebuttal - Email from Micah Downing to Alan Zusman with attached Memo comparing single event noise footprints | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Aut henticity |
| 201 | PT700 | Plaintiffs May Offer | 11/20/2001 | Rebuttal - Email exchanges between Micah Downing and Alan Zusman regarding F-14B flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 202 | PT701 | Plaintiffs May Offer | 11/19/2001 | Rebuttal - Email from Micah Downing to Alan Zusman, et al. with attached F-14 flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Aut henticity |
| 203 | PT702 | Plaintiffs May Offer | 10/24/2001 | Rebuttal - Email Ling to Smith re F/A 18 Power Settings Noise and Emissions | None | Rebuttal document - Plaintiffs reserve all objections None |
| 204 | PT703 | Plaintiffs May Offer | 5/29/2001 | Rebuttal - Email exchange between Robert Smith, Alan Zusman and Phillip Logan, et al. re interview with F/A-18 C/D pilot interview | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 205 | PT704 | Plaintiffs May Offer | 10/5/2001 | Rebuttal - Email (redacted) between Zusman and Cecchini et al regarding draft contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 206 | PT705 | Plaintiffs May Offer | 10/2/2001 | Rebuttal - Email exchange between Alan Zusman, Daniel Cecchini and Micah Downing, et al. re noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 207 | PT706 | Plaintiffs May Offer | 10/25/2001 | Rebuttal - Redacted emails between Zusman, Cecchini et al regarding Additional Data re F/A 18 Power Settings | None | Rebuttal document - Plaintiffs reserve all objections |
| 208 | PT707 | Plaintiffs May Offer | 10/31/2001 | Rebuttal - Redacted emails between Smith, Zusman, et al regarding Work Priority for Wyle | None | Rebuttal document - Plaintiffs reserve all objections |
| 209 | PT708 | Plaintiffs May Offer | 11/5/2001 | Rebuttal - Email (redacted) exchange between Robert Smith, Allison Ling, Lyn P. Coffer and Everette Douglas, et al. regarding AESO Information on F/A-18 Power Settings | None | Rebuttal document - Plaintiffs reserve all objections |
| 210 | PT709 | Plaintiffs May Offer | 11/28/2001 | Rebuttal - Email (redacted) exchange between Jude L. Klena, Robert J. Smith, and Alan Zusman, et al. regarding F/A-18 C/D Flight Profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 211 | PT710 | Plaintiffs May Offer | 11/29/2001 | Rebuttal - Redacted Emails between Alan Zusman, Jude Klena and Robert Smith, et al. regarding F/A-18 C/D flight profiles | None | Rebuttal document - Plaintiffs reserve all objections |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 212 | PT711 | Plaintiffs May Offer | 11/29/2001 | Rebuttal - Email from Alan Zusman to Daniel Cecchini and Fred Pierson, et al. regarding F/A-18 E/F noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 213 | PT712 | Plaintiffs May Offer | 11/29/2001 | Rebuttal - Email from Alan Zusman to Dan Cecchini and Fred Pierson, et al. regarding F/A-18 E/F noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 214 | PT713 | Plaintiffs May Offer | 12/4/2001 | Rebuttal - Email (redacted) from Jude Klena to Duncan Holaday, Robert Smith, James Brookshire and Julia Evans et al. with two redacted attachments regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 215 | PT714 | Plaintiffs May Offer | 10/3/2001 | Rebuttal - Redacted report from Jude L. Klena to Julia Evans et al regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 216 | PT715 | Plaintiffs May Offer | 12/6/2001 | Rebuttal - Email from Alan Zusman to Geral Long and Micah Downing regarding F/A-18 E/F EIS noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 217 | PT716 | Plaintiffs May Offer | 12/6/2001 | Rebuttal - Email from Alan Zusman to Geral Long and Micah Downing regarding F/A-18 E/F EIS noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 218 | PT717 | Plaintiffs May Offer | 11/30/2001 | Rebuttal - Email (redacted) from Alan Zusman to Bret Muilenburg, and Ronald Borro et al. regarding F-14B flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 219 | PT718 | Plaintiffs May Offer | 11/30/2001 | Rebuttal - Email from Alan Zusman to Bret Muilenburg, and Ronald Borro et al. regarding F-14B flight profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 220 | PT719 | Plaintiffs May Offer | 12/17/2001 | Rebuttal - Email (redacted) from Alan Zusman to Phillip Logan, et al. regarding aircraft profile endorsements | None | Rebuttal document - Plaintiffs reserve all objections |
| 221 | PT720 | Plaintiffs May Offer | 12/20/2001 | Rebuttal - Email (redacted) exchanges between Lt. Col. Christopher St. George, Micah Downing, Fred Pierson, Daniel Cecchini and Robert Smith, et al. regarding Beaufort data validation | None | Rebuttal document - Plaintiffs reserve all objections |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 222 | PT721 | Plaintiffs May Offer | 12/20/2001 | Rebuttal - Email (redacted) exchange between Kim Depaul, Robert Smith, and Alan Zusman, et al. regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 223 | PT722 | Plaintiffs May Offer | 12/21/2001 | Rebuttal - Email (redacted) exchange between Alan Zusman, Kathy Reed, Kim Depaul, Robert Smith, et al. regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 224 | PT723 | Plaintiffs May Offer | 12/21/2001 | Rebuttal - Email (redacted) exchange between Robert Smith, Phillip Logan, Daniel Cecchini, Alan Zusman, et al. regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 225 | PT724 | Plaintiffs May Offer | 11/26/2001 | Rebuttal - Redacted emails between Smith, Klena and Zusman regarding Description File - Flight Profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 226 | PT725 | Plaintiffs May Offer | 11/15/2001 | Rebuttal - Email exchange between Thomas Alderson, David Dale-Johnson and Paul Wazzan re Wyle Laboratories | Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 227 | PT726 | Plaintiffs May Offer | 11/2/2001 | Rebuttal - Emails between Downing, Zusman et al re Flight Profiles | None | Rebuttal document - Plaintiffs reserve all objections None |
| 228 | PT727 | Plaintiffs May Offer | 12/7/2001 | Rebuttal - Emails between Long, Downing and Jessurun re ASR2 revised profiles | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 229 | PT728 | Plaintiffs May Offer | 12/17/2001 | Rebuttal - Emails between Zusman, Logan, et al regarding aircraft profile endorsements | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 230 | PT729 | Plaintiffs May Offer | 12/12/2001 | Rebuttal - Email from Zusman to Downing et al regarding contours - F14 | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 231 | PT730 | Plaintiffs May Offer | 11/28/2001 | Rebuttal - Email from Polard to Downing with attachment re noise data | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 232 | PT731 | Plaintiffs Expect to Offer | 2/8/2005 | Letter from Captain Thomas Keeley to Virginia Beach Mayor Meyera Oberndorf regarding opposition to "by-right" development. | None | |
| 233 | PT732 | Plaintiffs May Offer | 2/16/2005 | Email (redacted) exchange involving Thomas Keeley, Alan Zusman and Raymond Firenze, et al. AICUZ and density | None | |
| 234 | PT733 | Plaintiffs Expect to Offer | 2/16/2005 | Email from Thomas Keeley to Raymond Firenze regarding the JLUS | None | |
| 235 | PT734 | Plaintiffs May Offer | 8/18/2004 | Rebuttal - Email (redacted) from Alan Zusman to Capt. Thomas Keeley with attached redacted Memo from Alan Zusman entitled, "Virginia Beach JLUS; AICUZ Noise Contour Strategy." | None | Rebuttal document - Plaintiffs reserve all objections |
| 236 | PT735 | Plaintiffs Expect to Offer | 02/00/2005 | Wyle Report 04-03 - Pre-Final Guidelines for Sound Insulation of Residences Exposed to Aircraft Operations | Relevance | |
| 237 | PT736 | Plaintiffs May Offer | 00/00/1996 | Rebuttal - Handwritten Notes regarding FCLP operations | None | Rebuttal document - Plaintiffs reserve all objections |
| 238 | PT737 | Plaintiffs May Offer | 00/00/1996 | Rebuttal - Handwritten Notes regarding FCLP operations | None | Rebuttal document - Plaintiffs reserve all objections |
| 239 | PT738 | Plaintiffs May Offer | 12/9/1996 | Email exchange between Michael Abkin and Alan Zusman, et al. re NAS Oceana and NAS Beaufort operations | None | |
| 240 | PT739 | Plaintiffs Expect to Offer | 1/13/1997 | Letter from Abkin to Zusman regarding Oceana/ Cherry Point Scenario Results Working Paper (Partial Draft) | None | |
| 241 | PT740 | Plaintiffs May Offer | 00/00/2000 | Graph entitled, "Percent Increase of Airfield Operations from Baseline," prepared by ATAC Corporation | None | |
| 242 | PT741 | Plaintiffs Expect to Offer | 4/24/1997 | Email from Derek Huber to Alan Zusman re night FCLP | None | |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 243 | PT742 | Plaintiffs May Offer | 5/13/1997 | Letter from Mike Abkin at ATAC Corporation to Alan Zusman regarding the Scenario Results Working Paper submitted. | None | |
| 244 | PT743 | Plaintiffs May Offer | 5/13/1997 | Report by the ATAC, "NASMOD: Airfield and Airspace Operational Study for the 1995 BRAC Realignment of Navy F/A-18 Aircraft - Scenario Results Working Paper." | None | |
| 245 | PT744 | Plaintiffs May Offer | 6/13/1997 | Rebuttal - Email exchange between Alan Zusman and Michael Abkin re the Draft EIS | None | Rebuttal document - Plaintiffs reserve all objections |
| 246 | PT745 | Plaintiffs May Offer | 12/8/1997 | Rebuttal - Email from Alan Zusman to Michael Abkin regarding operations counts at NAS Oceana | None | Rebuttal document - Plaintiffs reserve all objections |
| 247 | PT746 | Plaintiffs May Offer | 1/15/1998 | Email from Derek Huber to Alan Zusman re NAS Oceana aircraft operations. | None | |
| 248 | PT747 | Plaintiffs May Offer | 00/00/2005 | Rebuttal - Noise Complaint Log Records of Complaints from Residents of Virginia Beach and Chesapeake from January to May 2005. | None | Rebuttal document - Plaintiffs reserve all objections |
| 249 | PT748 | Plaintiffs May Offer | 00/00/2001 | Rebuttal - Monthly ATARs January through December 2001 | None | Rebuttal document - Plaintiffs reserve all objections |
| 250 | PT749 | Plaintiffs May Offer | 12/1/2001 | Rebuttal - Redacted emails between Klena, Houck, et al regarding revise noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 251 | PT750 | Plaintiffs May Offer | 12/20/2001 | Rebuttal - Micah Downing's Lemoore Pilot interview notes - 7/12/01 and attachments regarding flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Bates Nos Authenticity Hearsay Relevance |
| 252 | PT751 | Plaintiffs May Offer | 12/3/2002 | Rebuttal - Redacted Summary of Operational Assumptions EIS Review Meeting | Relevance | Rebuttal document - Plaintiffs reserve all objections |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 253 | PT752 | Plaintiffs May Offer | 6/11/2001 | Rebuttal - Email exchange between CDR Jim Webb and Micah Downing re revisions to F/A-18 C/D flight profiles | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 254 | PT753 | Plaintiffs May Offer | 10/25/2001 | Rebuttal - Email (redacted) between Cecchini, Logan, et al regarding F/A 18 Power Settings | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 255 | PT754 | Plaintiffs May Offer | 10/31/2001 | Rebuttal - Email (redacted) exchange between Daniel Cecchini, Alan Zusman and Robert Smith regarding payment of Wyle for DOJ litigation support | None | Rebuttal document - Plaintiffs reserve all objections |
| 256 | PT755 | Plaintiffs May Offer | 12/3/2001 | Rebuttal - Email (redacted) from Klena to Benson et al regarding flight profiles with attachments listed | None | Rebuttal document - Plaintiffs reserve all objections |
| 257 | PT756 | Plaintiffs May Offer | 12/10/2001 | Rebuttal - Redacted emails between Zusman, Cecchini, et al regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Aut henticity |
| 258 | PT757 | Plaintiffs May Offer | 12/18/2001 | Rebuttal - Emails between Logan, Zusman et al re operations / Beaufort data validation | None | Rebuttal document - Plaintiffs reserve all objections |
| 259 | PT758 | Plaintiffs May Offer | 12/21/2001 | Rebuttal - Redacted emails between Logan, Zusman, et al regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 260 | PT759 | Plaintiffs May Offer | 6/11/2001 | Rebuttal - Email exchange between Daniel Cecchini, Fred Pierson, Geral Long, Alan Zusman, Micah Downing and Bret Muilenburg re noise analysis for the E/F EIS | None | Rebuttal document - Plaintiffs reserve all objections |
| 261 | PT760 | Plaintiffs May Offer | 10/00/2001 | Rebuttal - Draft Comparison of Single Event Noise Footprints for F/18 C/D between flights and new profiles used in F-18 E/F EIS | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 262 | PT761 | Plaintiffs May Offer | 10/5/2001 | Rebuttal - Redacted Emails between Robert Smith, Dan Cecchini et al regarding legal advice as to contours | None | Rebuttal document - Plaintiffs reserve all objections |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 263 | PT762 | Plaintiffs May Offer | 10/12/2001 | Rebuttal - Redacted emails between Zusman and Long et al regarding C/D profile documentation | None | Rebuttal document - Plaintiffs reserve all objections |
| 264 | PT763 | Plaintiffs May Offer | 10/30/2001 | Rebuttal - Redacted emails between Logan, Borro et al regarding Noise and Emissions | None | Rebuttal document - Plaintiffs reserve all objections |
| 265 | PT764 | Plaintiffs May Offer | 10/30/2001 | Rebuttal - Redacted emails between Reed, Holaday, et al regarding Conference call / Comparison Table F/A 18 C/D | None | Rebuttal document - Plaintiffs reserve all objections |
| 266 | PT765 | Plaintiffs May Offer | 11/01/0320 | Rebuttal - Email exchange between Cecchini, Logan, Zusman, et al., regarding flight profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 267 | PT766 | Plaintiffs May Offer | 11/14/2001 | Rebuttal - Memo from Long and Downing to Zusman re flight profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 268 | PT767 | Plaintiffs May Offer | 11/28/2001 | Rebuttal - Email (redacted) from Zusman to Long and Downing regarding flight profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 269 | PT768 | Plaintiffs May Offer | 11/00/2001 | Rebuttal - Redacted emails between Bowers, Douglas et al regarding FA18 Followup site visits and interviews at Lemoore and Miramar | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 270 | PT769 | Plaintiffs May Offer | 11/29/2001 | Rebuttal - Emails between Zusman, Bowers, et al regarding power settings | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 271 | PT770 | Plaintiffs May Offer | 12/7/2001 | Rebuttal - Email from Geral Long to Micah Downing re the F14A | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 272 | PT771 | Plaintiffs May Offer | 12/12/2001 | Rebuttal - Redacted emails between Guerin, Downing, et al regarding profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 273 | PT772 | Plaintiffs May Offer | 1/7/2002 | Rebuttal - Redacted emails between Cecchini, Klena et al regarding Noise Contours Q&As | None | Rebuttal document - Plaintiffs reserve all objections |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 274 | PT773 | Plaintiffs May Offer | 9/29/2001 | Rebuttal - Email from Alan Zusman to Micah Downing, Geral Long and Dan Cecchini regarding Comparison of Noise Footprints | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 275 | PT774 | Plaintiffs May Offer | 10/1/2001 | Rebuttal - Email from Alan Zusman to Geral Long and Micah Downing regarding concerns over the accuracy of Wyle's work | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 276 | PT775 | Plaintiffs May Offer | 12/4/2001 | Rebuttal - Emails between Benson, Klena regarding flight profiles with attachments listed | None | Rebuttal document - Plaintiffs reserve all objections |
| 277 | PT776 | Plaintiffs May Offer | 12/4/2001 | Rebuttal - Redacted emails between Cecchini, Long, et al regarding COS suggestions | None | Rebuttal document - Plaintiffs reserve all objections |
| 278 | PT777 | Plaintiffs May Offer | 7/17/2001 | Rebuttal - Emails between Phil Logan, Fred Pierson, Alan Zusman, William Zobel, Micah Downing and Dan Cecchini et al. regarding abeam distance for FCLP flight tracks at Oceana and Fentress | None | Rebuttal document - Plaintiffs reserve all objections |
| 279 | PT778 | Plaintiffs May Offer | 7/17/2001 | Rebuttal - Email exchange between Phil Logan, Fred Pierson, Alan Zusman, William Zobel, Micah Downing and Dan Cecchini, et al. re abeam distance for FCLP flight tracks at Oceana and Fentress | None | Rebuttal document - Plaintiffs reserve all objections |
| 280 | PT779 | Plaintiffs May Offer | 7/17/2001 | Rebuttal - Email exchange between Fred Pierson, Dan Cecchini, Alan Zusman, Micah Downing, Geral Long, et al. re description of FCLP pattern at NAS Oceana | None | Rebuttal document - Plaintiffs reserve all objections |
| 281 | PT780 | Plaintiffs May Offer | 7/17/2001 | Rebuttal - Email exchange between Fred Pierson, Dan Cecchini, Alan Zusman, Micah Downing, Geral Long, et al. re description of FCLP pattern at NAS Oceana | None | Rebuttal document - Plaintiffs reserve all objections |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 282 | PT781 | Plaintiffs May Offer | 6/20/2001 | Rebuttal - Email exchange between Micah Downing, James Webb and Geral Long re FCLP and Touch and Go operations | None | Rebuttal document - Plaintiffs reserve all objections |
| 283 | PT782 | Plaintiffs May Offer | 10/25/2001 | Rebuttal - F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress for Use in F-18 E/F EIS | None | Rebuttal document - Plaintiffs reserve all objections |
| 284 | PT783 | Plaintiffs May Offer | 11/1/2001 | Rebuttal - Emails and attachments between Zusman, Long, Benson, et al regarding Flight Profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 285 | PT784 | Plaintiffs May Offer | 11/6/2001 | Rebuttal - Email (redacted) from Zusman to Logan, et al regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 286 | PT785 | Plaintiffs May Offer | 11/00/2001 | Redacted emails between Cecchini, Logan et al regarding E/F EIS progress / Wyle contract | None | |
| 287 | PT786 | Plaintiffs May Offer | 10/00/2001 | Rebuttal - Email exchange with draft contours attached between Micah Downing, Dan Cecchini, Phil Logan, Alan Zusman and Fred Pierson re DRAFT F-18 C/D noise footprint work | None | Rebuttal document - Plaintiffs reserve all objections |
| 288 | PT787 | Plaintiffs May Offer | 12/00/2001 | Rebuttal - Emails between Zusman, Richman, et al regarding power settings | None | Rebuttal document - Plaintiffs reserve all objections |
| 289 | PT788 | Plaintiffs May Offer | 00/00/1981 | Rebuttal - Monthly ATARs for January through December 1981. | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 290 | PT789 | Plaintiffs May Offer | 00/00/1982 | Rebuttal - Monthly ATARs for January through December 1982. | None | Rebuttal document - Plaintiffs reserve all objections Authenticity Hearsay |
| 291 | PT790 | Plaintiffs Expect to Offer | 2/2/2006 | Emails between Micah Downing and Robert Smith et al with attached DNL values for May property | None | |

**PLAINTIFFS' TRIAL EXHIBIT LIST** **09/28/06**

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 292 | PT791 | Plaintiffs Expect to Offer | 9/22/2005 | Email from Micah Downing attached Test Plaintiffs' Geographical and Noise Level Information | None | |
| 293 | PT792 | Plaintiffs May Offer | 3/31/1978 | Rebuttal - OPNAV Notice C3110 regarding Allowances and Location of Naval Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 294 | PT793 | Plaintiffs May Offer | 9/30/1978 | Rebuttal - OPNAV Notice C3110 regarding Allowances and Location of Naval Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 295 | PT794 | Plaintiffs May Offer | 3/31/1979 | Rebuttal - OPNAV Notice C3110 regarding Allowances and Location of Naval Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 296 | PT795 | Plaintiffs May Offer | 3/31/1980 | Rebuttal - OPNAV Notice C3110 regarding Allowances and Location of Naval Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 297 | PT796 | Plaintiffs May Offer | 9/30/1980 | Rebuttal - OPNAV Notice C3110 regarding Allowances and Location of Naval Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 298 | PT797 | Plaintiffs May Offer | 3/31/1981 | Rebuttal - OPNAV Notice C3110 regarding Allowances and Location of Naval Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 299 | PT798 | Plaintiffs May Offer | 9/30/1981 | Rebuttal - OPNAV Notice C3110 regarding Allowances and Location of Naval Aircraft | None | Rebuttal document - Plaintiffs reserve all objections |
| 300 | PT799 | Plaintiffs May Offer | 11/7/2001 | Rebuttal - Email (redacted) from Zusman to Long regarding profiles | None | Rebuttal document - Plaintiffs reserve all objections |
| 301 | PT800 | Plaintiffs May Offer | 10/5/2001 | Rebuttal - Emails between Jone Guerin to Dan Cecchini et al re noise contours | None | Rebuttal document - Plaintiffs reserve all objections |
| 302 | PT801 | Plaintiffs May Offer | 11/7/2001 | Rebuttal - Redacted emails between Zusman and Coffer, et al regarding AESO WriteUp | None | Rebuttal document - Plaintiffs reserve all objections |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 303 | PT802 | Plaintiffs May Offer | 2/28/1998 | Excerpts from the FEIS for the Realignment of F-18 C/D Aircraft from Cecil Field to other East Coast Installations | None | |
| 304 | PT803 | Plaintiffs Expect to Offer | 02/00/1998 | Memo from Jeffery Borowy to N44 regarding Oceana Sound Attenuation and Memo on Aircraft Noise Policy for the FAA and the Navy. | Relevance | |
| 305 | PT804 | Plaintiffs May Offer | 00/00/0000 | Rebuttal - Various Newspaper Articles | Hearsay | Rebuttal document - Plaintiffs reserve all objections |
| 306 | PT805 | Plaintiffs May Offer | 9/26/2005 | Expert Report by Jon P. Nelson - Effects of Aircraft Noise on Residential Property Values: NAS Oceana and NALF Fentress | Subject to Stipulation - Daubert Challenge | Bates Nos |
| 307 | PT806 | Plaintiffs May Offer | 12/12/2005 | Report by Jon P. Nelson - Plaintiffs' Rebutal to the Expert Report of Dr. David Dale-Johnson (Analysis of the Impact of the Realignment on House Values) | Subject to Stipulation - Daubert Challenge | None |
| 308 | PT807 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 1805 Loganberry Court (James and Virgie Riddick) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 309 | PT808 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 2004 Brickell Court (Harold and Elaine Levenson) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 310 | PT809 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 925 Lamplight Lane (Kenneth and Tammy Hill) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 311 | PT810 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 1856 Pathfinder Drive (Sean and Graciela Ryan) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 312 | PT811 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 3209 Chicory Court (Michael and Diane Leary) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 313 | PT812 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 305 Corvette Lane (Herbert and Betty Van Nostrand) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 314 | PT813 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 409 Pallets Road (William and Betty Capps) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 315 | PT814 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 1301 Brant Road (Sara Lynch Hoag) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 316 | PT815 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 912 Carolina Avenue (Theodore and Sue Dingle) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 317 | PT816 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 2244 Windy Pines Bend (Eddie and Elizabeth Waterman) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 318 | PT817 | Plaintiffs May Offer | 8/26/2005 | Final Appraisal of 2709 E Kings Road (Caroll Lindsay) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 319 | PT818 | Plaintiffs May Offer | 2/21/2006 | Rebuttal - Report by Noral D. Stewart - A Review of Report of Sanford Fidell in Testwuide et al. v. United States of America | Subject to Stipulation | Rebuttal document - Plaintiffs reserve all objections |
| 320 | PT819 | Plaintiffs May Offer | 2/1/2006 | Final Appraisal of 620 Little Neck Road (Eileen May) as of 1999 by Alexander Salzberg and Dennis Gruelle | None | |
| 321 | PT820 | Plaintiffs May Offer | 7/22/2005 | Rebuttal - Dr. Noral Stewart letter to Jack Ferrebee regarding improvement of sound insulation in homes | Hearsay Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 322 | PT821 | Plaintiffs May Offer | 9/29/2005 | Resume of Alexander Salzberg | None | |
| 323 | PT822 - Withdrawn | Withdrawn | | Defendant's Answers to Interrogatories | Not Provided | |
| 324 | PT823 | Plaintiffs May Offer | | GIS Maps | None | |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 325 | PT824 | Plaintiffs May Offer | 3/16/2004 | Keeley Presentation to Virginia Beach AICUZ Task Force regarding encroachment. | None | |
| 326 | PT825 | Plaintiffs May Offer | 11/5/2003 | Letter from T. Keeley to Ashby Moss, Virginia Beach Planning Department, regarding residential development | None | None |
| 327 | PT826 | Plaintiffs Expect to Offer | 10/7/2003 | Letter from T. Keeley to Virginia Beach planning commission regarding development in 70-75db noise zone | None | |
| 328 | PT827 | Plaintiffs May Offer | 8/4/2003 | Capt. Keeley letter to Barbara Duke, Dept of Planning for Virginia Beach opposing a residential development. | None | None |
| 329 | PT828 | Plaintiffs May Offer | 6/5/2003 | Capt. Keeley letter to Barbara Duke, Dept of Planning for Virginia Beach opposing a residential development. | None | None |
| 330 | PT829 | Plaintiffs Expect to Offer | 07/00/2003 | META-ANALYSIS OF AIRPORT NOISE AND HEDONIC PROPERTY VALUES: PROBLEMS AND PROSPECTS BY JON P. NELSON | Subject to Stipulation | |
| 331 | PT830 | Plaintiffs Expect to Offer | 10/8/2003 | Raymond Firenze Comments to Virginia Beach Planning Commission re opposition to proposed development by Near Post, L.L.C. | None | |
| 332 | PT831 | Plaintiffs May Offer | 8/13/2003 | Raymond Firenze Comments to Virginia Beach Planning Commission opposing a residential development. | None | |
| 333 | PT832 | Plaintiffs May Offer | 09/00/1984 | Excerpts from Report by the Aircraft Environmental Support Office at the Naval Aviation Depot entitled, "Catalog of Noise Levels from Navy Aircraft." | None | |
| 334 | PT833 | Plaintiffs Expect to Offer | 08/00/2005 | Graphic and Map by the Virginian Pilot entitled, "Train the Way You Fight," regarding problems with training at Oceana and Fentress | Hearsay | |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 335 | PT834 | Plaintiffs May Offer | 00/00/2005 | Rebuttal - Website Printout of Public Comments from Defense Base Realignment and Closure Commission regarding Oceana | Hearsay Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 336 | PT835 | Plaintiffs May Offer | 10/13/2005 | Newspaper Article by Jon W. Glass entitled, "Jet-noise zone restrictions develop." | Hearsay Relevance | |
| 337 | PT836 | Plaintiffs May Offer | 10/21/2005 | Rebuttal - Opinion Editorial by Anthony J. Principi, "Cecil's Accident Zones have Fewer Homes than Oceana's." | Hearsay Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 338 | PT837 | Plaintiffs May Offer | 7/19/2005 | Transcript of 2005 Base Realignment and Closure Commission | Hearsay Relevance | |
| 339 | PT838 | Plaintiffs May Offer | 00/00/2005 | Rebuttal - Map of AICUZ Update for 2005 for NAS Oceana and NALF Fentress. | None | Rebuttal document - Plaintiffs reserve all objections |
| 340 | PT839 | Plaintiffs May Offer | 12/4/2003 | Opinion Editorial by Admiral Stephen Turcotte entitled "Navy Has a Right and Responsibility to Weigh in on Development Near Oceana." | Hearsay | |
| 341 | PT840 | Plaintiffs May Offer | 9/16/2005 | Rebuttal - Webpage regarding FAQs at Oceana from www.nasoceana.navy.mil/AICUZ_files/faqaicuz.htm | None | Rebuttal document - Plaintiffs reserve all objections |
| 342 | PT841 | Plaintiffs May Offer | 9/16/2005 | Rebuttal - Webpage regarding Flight Operations Information at Oceana from www.nasoceana.navy.mil/flt_ops.htm | None | Rebuttal document - Plaintiffs reserve all objections |
| 343 | PT842 - Withdrawn | Withdrawn (Duplicate) | 9/30/2005 | Affidavit signed by David Dubbink regarding the Interactive Sound Information System | Hearsay Relevance | |
| 344 | PT843 | Plaintiffs May Offer | 12/26/2005 | Virginian Pilot Article "The jet engine's roar? Get used to it from Super Hornet." | Hearsay Relevance | |
| 345 | PT844 | Plaintiffs May Offer | 04/00/2005 | Rebuttal - Guidelines for Sound Insulation of Residences Exposed to Aircraft Operations prepared by Wyle Research and Consulting for the Navy. | Relevance | Rebuttal document - Plaintiffs reserve all objections |

# PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 346 | PT845 | Plaintiffs May Offer | 4/25/1979 | Rebuttal - AICUZ Study for NAS Oceana | None | Rebuttal document - Plaintiffs reserve all objections |
| 347 | PT846 | Plaintiffs May Offer | 06/00/2000 | Rebuttal - Student Guide for Air Installations Compatible Use Zones Seminar | None | Rebuttal document - Plaintiffs reserve all objections |
| 348 | PT847 | Plaintiffs Expect to Offer | 05/00/2004 | Overflight video taken by Janet Holloway | Relevance | |
| 349 | PT848 | Plaintiffs Expect to Offer | 00/00/2004 | Photos of overflights by Janet Holloway | Relevance | |
| 350 | PT849 | Plaintiffs May Offer | 3/10/2005 | Overflight video taken by Herk Stokely | Relevance | |
| 351 | PT850 | Plaintiffs Expect to Offer | 11/27/2000 | Overflight video taken by Thomas Askins | Relevance | |
| 352 | PT851 | Plaintiffs Expect to Offer | 00/00/2001 | Overflight video taken by Herk Stokely | Relevance | |
| 353 | PT852 | Plaintiffs May Offer | 2/16/2005 | Sound Recording by Eddie Waterman of Aircraft Noise inside home located at 2244 Windy Pines Bend. | None | None |
| 354 | PT853 | Plaintiffs May Offer | 3/7/2001 | Rebuttal - Expert Report of Dr. Jon Nelson entitled, "Naval Air Station (NAS) Oceana and Naval Auxiliary Landing Field (NALF) Fentress." | Subject to Stipulation | Rebuttal document - Plaintiffs reserve all objections |
| 355 | PT854 | Plaintiffs Expect to Offer | 09/00/2001 | Curriculum Vitae of Dr. Jon Nelson. | Subject to Stipulation - Daubert Challenge | None |
| 356 | PT855 | Plaintiffs May Offer | 1/1/2000 | Rebuttal - Section 14 of Code of Federal Regulations Part 150 Aeronautics and Space entitled, "Airport Noise Compatibility Planning." | None | Rebuttal document - Plaintiffs reserve all objections |
| 357 | PT856 | Plaintiffs May Offer | 03/00/1985 | Rebuttal - Report by United States FAA entitled, "Aviation Noise Effects" | Relevance | Rebuttal document - Plaintiffs reserve all objections |
| 358 | PT857 | Plaintiffs May Offer | 00/00/0000 | Photos of overflights by Plaintiff Capps. | None | |
| 359 | PT858 | Plaintiffs May Offer | 07/00/2004 | Overflight Video of 912 Carolina Avenue by Theodore Dingle. | None | |
| 360 | PT859 | Plaintiffs Expect to Offer | 00/00/0000 | Photos of overflights by Plaintiff Capps. | None | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

**09/28/06**

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 361 | PT860 | Plaintiffs May Offer | 2/28/1998 | Excerpts pertaining to NAS Oceana and NALF Fentress from the FEIS for Realignment of F/A-18 C/D Aircraft and Operational Functions from Naval Air Station Cecil Field, Florida to other East Coast Installations | None | |
| 362 | PT861 | Plaintiffs Expect to Offer | 5/22/2006 | Email from Steve Bryant to Kieron Quinn regarding number of FCLP and Touch and Go Operations in 1999 | None | |
| 363 | PT862 | Plaintiffs May Offer | 5/5/2006 | Rebuttal - Defendant's Supplemental Response to Interrogatory Number 3 in Testwuide et al. v. the United States. | None | Rebuttal document - Plaintiffs reserve all objections |
| 364 | PT863 | Plaintiffs May Offer | 5/23/2006 | Declaration of Dr. Noral Stewart in Testwuide et al. v. the United States, Case No. 01-201L. | Hearsay | |
| 365 | PT864 | Plaintiffs May Offer | 00/00/0000 | Map of Virginia Beach with Test Plaintiff and Non-Test Plaintiff Witness Designations. | None | |
| 366 | PT865 | Plaintiffs Expect to Offer | 11/18/2003 | Excerpts from Captain Thomas Keeley Briefing to Virginia Beach City Council Members regarding AICUZ program. | None | |
| 367 | PT866 | Plaintiffs May Offer | 7/13/1981 | Rebuttal - OPNAV Notice C5400 regarding NAO statistics on base loading | None | Rebuttal document - Plaintiffs reserve all objections |
| 368 | PT867 | Plaintiffs May Offer | 03/00/1998 | Sections 5.2-1 through 5.2-3 from Final EIS | None | |
| 369 | PT868 | Plaintiffs May Offer | 03/00/1998 | Table 5.2-16 from the Final EIS for the F/A-18 C/D | None | |
| 370 | PT869 | Plaintiffs May Offer | 03/00/1998 | Figure 5.2-4 from the Final EIS (EIS) for the F/A-18 C/D "ARS2 - Comparison of 1978 and Projected 1999 Average Annual Day Noise Contours for NAS Oceana" | None | |
| 371 | PT870 | Plaintiffs May Offer | 4/22/2002 | Rebuttal - Rebuttal Declaration by Dr. Jon P. Nelson | None | Rebuttal document - Plaintiffs reserve all objections |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 372 | PT871 | Plaintiffs May Offer | 06/00/2005 | Rebuttal - Report by Nicholas Miller entitled, "Review of Development of Noise Contours for NAS Oceana - ALF Fentress re: Testwuide: HMMH Report No. 300800." | None | Rebuttal document - Plaintiffs reserve all objections |
| 373 | PT872 | Plaintiffs May Offer | 07/00/2003 | Rebuttal - Complete Final Environmental Impact Statement (FEIS) for the Introduction of F/A-18 E/F (Super Hornet) Aircraft to the East Coast of the United States | None | Rebuttal document - Plaintiffs reserve all objections Relevance A uthenticity |
| 374 | PT873 | Plaintiffs May Offer | 07/00/2002 | Rebuttal - Complete DRAFT Environmental Impact Statement (DEIS) for the Introduction of F/A-18 E/F (Super Hornet) Aircraft to the East Coast of the United States | None | Rebuttal document - Plaintiffs reserve all objections Relevance A uthenticity |
| 375 | PT874 | Plaintiffs May Offer | 12/4/2001 | Rebuttal - Report from Zusman, A.; Long, G. to Robert J. Smith and cc - Dan J. Cecchini re F/A-18 C/D Profile Change Memo Final | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 376 | PT875 | Plaintiffs May Offer | 3/17/2005 | Rebuttal - From E-mail from Allison D. Ling to Robert J. Smith - Graphs comparing pilot interview responses | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 377 | PT876 | Plaintiffs May Offer | | Rebuttal - From E-mail from Allison D. Ling to Robert J. Smith - AESO Information on F/A-18 Power Settings | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 378 | PT877 | Plaintiffs May Offer | 12/4/2001 | Rebuttal - Email from Jude Klena to Duncan Holaday, Robert Smith and Alan Zusman, et al. regarding meeting with local officials and proposed Q & A's | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 379 | PT878 | Plaintiffs May Offer | 12/6/2001 | Rebuttal - Email exchange between Klena, Smith, et al re: noise contours, proposed Q&As | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 380 | PT879 | Plaintiffs May Offer | 12/5/2001 | Rebuttal - Email exchange between Jude Klena, Alan Zusman, Duncan Holaday and Robert Smith, et al. regarding noise contours | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 381 | PT880 | Plaintiffs May Offer | 12/6/2001 | Rebuttal - Email exchange between Robert Smith, Duncan Holaday, and Alan Zusman, et al. re noise contours. | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 382 | PT881 | Plaintiffs May Offer | 12/11/2001 | Rebuttal - Email exchange between Klena, Logan, et al re: noise contours; litigation support | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 383 | PT882 | Plaintiffs May Offer | 12/12/2001 | Rebuttal - E-mail from Alan F. Zusman to Micah Downing, Alan F. Zusman and Bob Smith, et al. re F-14 A vs. B | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 384 | PT883 | Plaintiffs May Offer | 12/12/2001 | Rebuttal - E-mail exchange between Alan F. Zusman, Phillip Logan, Robert J. Smith and Micah Downing, et al. re F 18 E/F EIS Noise Contours | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Unti mely Production or Designation |
| 385 | PT884 | Plaintiffs May Offer | 12/10/2001 | Rebuttal - E-mail from Robert J. Smith to Micah Downing and Alan F. Zusman, et al. re F-14 A vs. B | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 386 | PT885 | Plaintiffs May Offer | 12/3/2001 | Rebuttal - Email exchange between Robert Smith, Jude Klena, et al. regarding Proposed letter to Congressional/Local officials | None | Rebuttal document - Plaintiffs reserve all objections Hearsay Orig inal Relevance |
| 387 | PT886 | Plaintiffs May Offer | 6/22/2001 | Rebuttal - Email exchange between Geral Long, Alan Zusman and Micah Downing, et al. regarding F/A-18 E/F pilot interviews | None | Rebuttal document - Plaintiffs reserve all objections Hearsay |
| 388 | PT887 | Plaintiffs Expect to Offer | 9/19/2000 | Email from Botto to Zusman with attached C/D v E/F downwind leg comparison | | |
| 389 | PT888 | Plaintiffs May Offer | 9/19/2000 | Email from Botto to Long and Downing with attachment | | |
| 390 | PT889 | Plaintiffs May Offer | 9/20/2000 | Email from Botto to Zusman with attached C/D v. E/F at '1000 | | |
| 391 | PT890 | Plaintiffs May Offer | 2/27/2001 | Email from Long to Craig with attachment, cc to Downing, Botto and Sharp | | |
| 392 | PT891 | Plaintiffs May Offer | 3/29/2001 | Botto email to Zusman, Downing and Long with attachment | | |

## PLAINTIFFS' TRIAL EXHIBIT LIST

09/28/06

| | Plaintiff Exhibit No. | Expect to or May Offer | Date | Description | Defendant Objection | Plaintiff Objection |
|---|---|---|---|---|---|---|
| 393 | PT892 | Plaintiffs May Offer | 3/30/2001 | Email from Botto to Sharp, Long and Downing with attachment | | |
| 394 | PT893 | Plaintiffs May Offer | 4/3/2001 | Email from Botto to Downing with attached F18 C/D v. E/F spreadsheets | | |
| 395 | PT894 | Plaintiffs May Offer | 4/11/2001 | Email from Botto to Zusman, Long and Downing with attachment | | |
| 396 | PT895 | Plaintiffs May Offer | 11/2/2001 | Rebuttal - Emails between Benson, Zusman and Downing, et al. | | Rebuttal document - Plaintiffs reserve all objections |
| 397 | PT896 | Plaintiffs May Offer | 11/14/2001 | Rebuttal - Email from Downing to Zusman with attachments | | Authenticity Hearsay Rebuttal document - Plaintiffs reserve all objections |
| 398 | PT897 | Plaintiffs May Offer | 11/19/2001 | Rebuttal - Email from Downing to Long with attached Draft F14 profiles | | Authenticity Hearsay Rebuttal document - Plaintiffs reserve all objections |
| 399 | PT898 | Plaintiffs May Offer | 11/16/2001 | Rebuttal - Email from Downing to Powell with attached F-18 C/D profiles | | Authenticity Hearsay Rebuttal document - Plaintiffs reserve all objections |
| 400 | PT899 | Plaintiffs May Offer | 11/30/2001 | Rebuttal - Email from Downing to Long with attached Draft F14 profiles | | Authenticity Hearsay Rebuttal document - Plaintiffs reserve all objections |
| 401 | PT900 | Plaintiffs May Offer | 12/00/2001 | Rebuttal - Emails between Zusmand, Downing, Bowers, et al. | | Authenticity Hearsay Rebuttal document - Plaintiffs reserve all objections |
| 402 | PT901 | Plaintiffs May Offer | 12/11/2001 | Rebuttal - Email from Downing to Pollard with attached F-14 profiles | | Authenticity Hearsay Rebuttal document - Plaintiffs reserve all objections |