**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| Exhibit No. | Subject | Date | OCE Begin Bates | OCE End Bates | Plaintiff Bates | | Expected/May |
|---|---|---|---|---|---|---|---|
| DX002 | Tax Assessment 2006 Van Nostrand | 2006/00/00 | OCE225921 | OCE225921 | PL103030 | | May |
| DX003 | signature page of real estate document signed by Sean Ryan dated 3/24/96 | 4/8/1996 | OCE223263 | OCE223263 | PL100208 - PL100208 | | May |
| DX004 | Appraisal for 1856 Pathfinder dated 7/21/03 | 7/21/2003 | OCE223276 | OCE223288 | PL100233 | JX001 | Expected |
| DX007 | Invoice from Home Front Contracting, Inc. for the Ryan's driveway, dated 2/3/05 | 2/3/2005 | OCE223272 | OCE223273 | PL100217 - PL100218 | | May |
| DX008 | Deed of Bargain and Sale for S and G Ryan at 1856 Pathfinder Drive, dated 5/9/96 and deed dated 5/18/96 | 5/9/1996 | OCE225928 | OCE225929-005 | | | May |
| DX010 | AICUZ map (Air Installations Compatible Use Zones), dated 1999 | 1999/00/00 | OCE233755 | OCE233755 | | JX002 | May |
| DX012 | Deed between T. & J. Moody & M & D Leary | 6/6/1995 | OCE226381 | OCE226382 | | JX003 | May |
| DX013 | Deed of Trust between M&D Leary & Jennings & Strassheim | 6/6/1995 | OCE226383 | OCE226391 | | | May |
| DX014 | U.S. Department of Housing and Urban Development Settlement Statement, signed by Diane Leary, dated 6/6/95 | 6/6/1995 | OCE223291 | OCE223292 | PL100236 - PL100237 | | May |
| DX015 | Land Survey of Lot 46, Landstown Meadows, Section 2 for Leary, dated 6/2/95 | 6/2/1995 | OCE223293 | OCE223293 | PL100238 - PL100238 | | May |
| DX016 | Certificate of Reasonable Value for Michael Leary, dated 5/18/95 | 5/18/1995 | OCE223294 | OCE223294 | PL100239 - PL100239 | | Expected |
| DX017 | Nature's Edge Landscaping and Lawn Maintenance Co. proposal signed by Diane Leary dated 4/24/02 | 4/24/2002 | OCE223289 | OCE223289 | PL100234 - PL100234 | | Expected |
| DX018 | Bradford-Cameron, Inc Invoice to Diane Leary, for installation of roof, dated 8/17/01 | 8/17/2001 | OCE223290 | OCE223290 | PL100235 - PL100235 | | Expected |
| DX019 | Deed between Donald Carlstrom and William and Betty Capps | 11/3/1992 | OCE226392 | OCE226393 | | JX004 | May |
| DX020 | Deed between Capps and Linda Huss & Howard Sykes | 11/9/1992 | OCE226394 | OCE226396 | | | May |
| DX021 | Settlement Statement for William & Betty Capps for property at Pallets Rd., dated 11/9/92 | 11/9/1992 | OCE223342 | OCE223343 | PL100288 - PL100289 | | May |
| DX022 | Physical Survey of Lot 20, Block N, Subdivision of Point O'Woods, Section One, Virginia Beach for William & Betty Capps, dated 10/27/92 | 10/27/1992 | OCE223344 | OCE223344 | PL100290 - PL100290 | | May |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX023 | unsigned affidavit, Disclosures, Authorizations & Certifications between Wm. & Betty Capps, Re: 409 Pallets Road, Virginia Beach, VA 23454, dated 11/9/92 | 11/9/1992 | OCE223345 | OCE223347 | PL100291 - PL100293 | | May |
| DX026 | Tax Assessment 2006 Theodore Dingle | | OCE223410 | OCE223410 | | | May |
| DX027 | Appraisal Report for 912 Carolina Ave. - Dingle property | 3/13/2002 | OCE223411 | OCE223420 | | | Expected |
| DX028 | Deed of Trust for Theodore Dingle | 4/5/2002 | OCE223383 | OCE223397 | | | May |
| DX029 | Promissory Note for Theodore Dingle | 4/5/2002 | OCE223398 | OCE223404 | | | May |
| DX030 | VA Certificate of Reasonable Value - Purchased by Ted Dingle | 7/13/1983 | OCE223405 | OCE223405 | | | May |
| DX031 | Letter enclosing Deed of Bargain & Sale; letter dated 8/24/83 enclosing Dingle Title Ins. Policy & Quit Claim Deed | | OCE223406 | OCE223409 | | | May |
| DX033 | Tax Assessment 2006 for Levenson | | OCE226414 | OCE226414 | PL103046 | | May |
| DX035 | Deed - Levenson | 7/25/2002 | OCE223160 | OCE223162 | PL100105 - PL100107 | | May |
| DX036 | Deed between Pieper and Levenson | 8/7/1986 | OCE223163 | OCE223164 | PL100108 - PL100109 | JX005 | May |
| DX037 | Settlement Statment- Levenson | 4/17/1987 | OCE223165 | OCE223166 | PL100110 - PL100111 | | May |
| DX038 | Deed of Trust- Levenson | 4/17/1987 | OCE223169 | OCE223172 | PL100114 - PL100117 | | May |
| DX040 | BathFitter Specification Sheet for Hill property at 925 Lamplight lane | | OCE223301 | OCE223306 | PL100246 - PL100251 | | May |
| DX041 | Hutto Roofing Inc. Invoice- Hill | 7/11/2003 | OCE223300 | OCE223300 | PL100245 - PL100245 | | Expected |
| DX042 | Virginia Pool Builders Invoice for Hill property | 4/30/2003 | OCE223336 | OCE223336 | PL100281 - PL100281 | | Expected |
| DX043 | Hill - Appraisal letter dated 9/23/03 from Suntrust Mortgage; Appraisal Report prepared by Mark Kenney for 925 Lamplight Lane dated 8/27/03 (Part I contd OCE228752) | | OCE223319 | OCE223327 | PL100264 - PL100272 | | Expected |
| DX044 | Report and Certification of Loan Disbursement for Kenneth Hill at 925 Lamplight Ln. | 12/15/1998 | OCE223317 | OCE223318 | PL100262 - PL100263 | | May |
| DX045 | Uniform Residential Loan Application for Kenneth Hill at 925 Lamplight Ln. | 9/22/2003 | OCE223332 | OCE223335 | PL100277 - PL100280 | | May |
| DX046 | U.S. Department of Housing and Urban Development Settlement Statement for Kenneth Hill, 925 Lamplight Ln | 9/23/2003 | OCE223328 | OCE223329 | PL100273 - PL100274 | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX047 | Deed of Trust for Kenneth Hill | | OCE223331 | OCE223331 | PL100276 - PL100276 | | May |
| DX048 | Tax Assessment 2006 for Kenneth Hill | 2006/00/00 | OCE223296 | OCE223296 | PL100241 - PL100241 | | May |
| DX049 | Tax Assesment 2005 for Kenneth Hill | 2005/00/00 | OCE223297 | OCE223297 | PL100242 - PL100242 | | May |
| DX050 | Tax assessment 2004 for Kenneth Hill | 2004/00/00 | OCE223298 | OCE223299 | PL100243 - PL100244 | | May |
| DX051 | Standard Purchase Agreement between Eddie & Elizabeth Waterman and Lewis & Cynthia Klein | 5/24/1993 | OCE223057 | OCE223059 | PL100002 - PL100004 | JX006 | Expected |
| DX052 | Tax assessment 2006, for Waterman | 2005/00/00 | OCE223056 | OCE223056 | PL100001 - PL100001 | | May |
| DX054 | Lowe's Home Centers Contract for Waterman | 11/15/1999 | OCE223062 | OCE223062 | PL100007 - PL100007 | | May |
| DX055 | Home Depot Bill- Waterman | 1/26/2004 | OCE223063 | OCE223063 | PL100008 - PL100008 | | May |
| DX056 | Lindsay Purchase Agreement | 6/11/1994 | OCE223153 | OCE223158 | PL100098 - PL100103 | | Expected |
| DX057 | Tax assessment 2006 for Carroll Lindsay | | OCE226402 | OCE226402 | PL103034.pdf | | May |
| DX058 | Appraisal Report for Carroll Lindsay | 8/20/2003 | OCE223109 | OCE223118 | PL100054 - PL100063 | | Expected |
| DX059 | Invoice from Custom Electric to Carroll Lindsay | | OCE226399 | OCE226399 | PL103031 | | May |
| DX060 | Lindsay - construction permit | | OCE226400 | OCE226400 | PL103032 | | May |
| DX061 | Lindsay Land Survey of East King Road | 6/27/1999 | OCE223119 | OCE223124 | PL100064 - PL100069 | | May |
| DX062 | Deed of Bargain and Sale between Ellis and Carroll Lindsay | 6/21/1994 | OCE223125 | OCE223127 | PL100070 - PL100072 | JX007 | May |
| DX063 | Deed of Trust between Howard Sykes and Carroll Lindsay | 7/28/1994 | OCE223128 | OCE223133 | PL100073 - PL100078 | | May |
| DX064 | Settlement Statement between Lindsay and Ellis | 7/29/1994 | OCE223134 | OCE223135 | PL100079 - PL100080 | | May |
| DX065 | Appraisal Report for Carroll Lindsay at 2709 E. Kings Rd. | 6/28/1994 | OCE223139 | OCE223150 | PL100084 - PL100095 | | Expected |
| DX066 | Lindsay Buyers' Possession Agreement for Residential Property | 6/25/1994 | OCE223151 | OCE223152 | PL100096 - PL100097 | | May |
| DX067 | Sketch/Area Table Addendum- Lindsay | | OCE223136 | OCE223138 | PL100081 - PL100083 | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX068 | Tax Assessment 2005 for Lindsay Carroll | | OCE239722 | OCE239722 | | | May |
| DX070 | Riddick Sales Contract | 5/1/1992 | OCE223088 | OCE223090 | PL100033 - PL100035 | JX008 | Expected |
| DX071 | 21st Century Remodeling, Inc. Written Agreement- Riddick | 10/26/2001 | OCE223092 | OCE223100 | PL100037 - PL100045 | | Expected |
| DX072 | Comparable Photos of houses for Riddick | | OCE223064 | OCE223072 | PL100009 - PL100017 | | May |
| DX074 | Appraisal - 1805 Loganberry for James Riddick | 9/24/2004 | OCE223073 | OCE223087 | PL100018 - PL100032 | | Expected |
| DX077 | Uniform Residential Loan Application for Sara L. Hoag, for 1301 Brant Rd. | 1991/00/00 | OCE223348 | OCE223360 | PL100294 - PL100306 | | May |
| DX078 | Terminex Retail Installment Contract signed by Sara Hoag | 9/14/1992 | OCE223361 | OCE223361 | PL100307 - PL100307 | | May |
| DX079 | Hoag Invoice for heat pump | 0000/06/17 | OCE223362 | OCE223362 | PL100308 - PL100308 | | May |
| DX080 | Rapid Memo of services- Hoag | 11/8/2000 | OCE223363 | OCE223363 | PL100309 - PL100309 | | May |
| DX081 | Proposal for cost of windows & doors for Hoag, prepared by Bobby Wills | 9/16/2002 | OCE223364 | OCE223364 | PL100310 - PL100310 | JX010 | May |
| DX082 | Shop-At-Home-Carpet, Inc. Invoice- Hoag | 11/30/2000 | OCE223365 | OCE223365 | PL100311 - PL100311 | JX011 | May |
| DX083 | Shop-At-Home-Carpet, INC. Invoice- Hoag | 12/14/2002 | OCE223366 | OCE223366 | PL100312 - PL100312 | JX012 | May |
| DX084 | Mr. Comfort Proposal for services- Lynch | 10/26/2004 | OCE223367 | OCE223367 | PL100313 - PL100313 | | May |
| DX085 | Hoag Appraisal Burnham Real Estate Appraisals Invoice & Appraisal Report for 1301 Brant Rd., for Sara L. Hoag | 3/1/2004 | OCE223368 | OCE223382 | PL100314 - PL100328 | | Expected |
| DX086 | Tax Assesment 2006 Hoag | | OCE226415 | OCE226415 | PL103047 | | May |
| DX087 | Tax Assessments for 2000 and 2002 for Sara L. Hoag | | OCE240024 | OCE240024 | | | May |
| DX088 | Copy of real estate listing for 1301 Brant Rd. (Sara L. Hoag) | | OCE240025 | OCE240025 | | | May |
| DX089 | Metro MLS, Standard Purchase Agreement for Sara L. Hoag | 12/19/2010 | OCE240026 | OCE240028 | | | May |
| DX090 | Settlement Statement for Sara L. Hoag (1301 Brant Road) | 11/29/1990 | OCE240029 | OCE240030 | | | May |
| DX091 | Loan Application, Beach Fed Mortgage Corp. for Sara L. Hoag | 6/10/2005 | OCE240031 | OCE240032 | PL105225 - PL105226 | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX092 | Hoag Deed | 9/17/1990 | OCE228640 | OCE228642 | | JX013 | May |
| DX093 | Deed of Trust- Hoag and note dated 11/29/90 | 11/29/1990 | OCE228659 | OCE228663-003 | | | May |
| DX094 | Appraisal of 1301 Brant Rd. by Richard Perry Jr. | 3/24/1994 | OCE240033 | OCE240046 | | | May |
| DX095 | Security Deposit Transmittal Statement for tenant at 912 Carolina Ave. | 1/1/1995 | OCE233777 | OCE233777 | | | May |
| DX096 | Rental Input Form- Metro MLS, INC. signed by Susan Dingle | 11/22/1994 | OCE233778 | OCE233779 | | | May |
| DX097 | Residential Lease-Dingle | 5/24/1995 | OCE233780 | OCE233781 | | | May |
| DX098 | Letter of intent to not renew lease at 912 Carolina Ave. | 4/30/1998 | OCE233782 | OCE233782 | | | May |
| DX099 | Tidewater Association of Realtors Residential Lease between Susan Dingle & Howard Friedman | 6/11/1998 | OCE233783 | OCE233784 | | | May |
| DX100 | Residential Lease between Susan Dingle & Howard Friedman | 6/15/1999 | OCE233785 | OCE233786 | | | May |
| DX101 | Letter to renew lease for 912 Carolina Avenue signed by Howard Friedman | 4/24/2000 | OCE233787 | OCE233787 | | | May |
| DX102 | Dingle 912 Carolina Ave- Tenant's Notice to Vacate Property signed by Howard Friedman | 5/1/2001 | OCE233788 | OCE233788 | | | May |
| DX103 | Dingle - Letter to Howard Friedman from assistant property manager, Angela Schleigh, regarding instructions in vacating property at 912 Carolina Ave. | 5/3/2001 | OCE233789 | OCE233789 | | | May |
| DX104 | Inspection of House- Statement of Problems regarding 912 Carolina Ave. | 5/19/2000 | OCE233790 | OCE233791 | | | Expected |
| DX105 | Tidewater Association of Realtors Residential Lease between Susan Dingle & tenant, Lisa Cucuzza | 7/25/2001 | OCE233792 | OCE233793 | | | May |
| DX106 | Dingle Security Deposit Transmittal for tenant, Lisa Cucuzza | 3/14/2002 | OCE233794 | OCE233794 | | | May |
| DX107 | Dingle Tidewater Association of Realtors Residential Lease between Susan Dingle & tenants, Chris & Shellie Howlin | 3/18/2002 | OCE233795 | OCE233796 | | | May |
| DX108 | (JLUS) (AICUZ) Planning Map (2005) | | OCE239804 | OCE239804 | | | May |
| DX110 | Plaintiffs' Expert Appraisal Reports (Gruelle, Salzberg) | 9/29/2005 | OCE229011 | OCE229606 | | Potential Rebuttal | Expected |
| DX111 | (JLUS) (AICUZ) Planning Map (2005) (from Kimberly Johnson's deposition) | | OCE239806 | OCE239806 | | Potential Rebuttal | May |



As of 9/28/2006
7:16 PM

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX116 | Plaintiffs' Expert Report - Jon P. Nelson - Effects of Aircraft Noise on Residential Property Values (NAS) Oceana & (NALF) Fentress | 9/26/2005 | OCE228938 | OCE229010 | | Potential Rebuttal | Expected |
| DX117 | FAA The Effect of Airport Noise on Housing Values: A Study at Los Angeles International Airport by Booz-Allen & Hamilton | 7/25/1991 | OCE230217 | OCE230266 | | Potential Rebuttal | Expected |
| DX118 | FAA The Effect of Airport Noise on Housing Values: A Pilot Study at Baltimore/ Washington International Airport by Booz-Allen & Hamilton | 3/7/1991 | OCE230170 | OCE230216 | | Potential Rebuttal | Expected |
| DX119 | handwritten notes & figures re: average property value (Nelson) | 12/21/2005 | OCE239794 | OCE239794 | | Potential Rebuttal | May |
| DX120 | Plaintiffs' Rebuttal to the Expert Report of Dr. David Dale-Johnson prepared by Jon P. Nelson, dated 12/12/2005 | 12/12/2005 | OCE239807 | OCE239834 | | Potential Rebuttal | Expected |
| DX122 | AICUZ map (from Janet Holloway deposition) | | OCE269158 | OCE269158 | | Potential Rebuttal | May |
| DX128 | AICUZ map (from Robert Goodwin deposition) | | OCE269159 | OCE269159 | | Potential Rebuttal | May |
| DX145 | AICUZ map (from Louis Figari depositon) | | OCE269160 | OCE269160 | | Potential Rebuttal | May |
| DX147 | Tax Assessment for 2006 - Eileen May | | OCE239803 | OCE239803 | | | May |
| DX148 | Appraisal Report for E Coogan May (March 2005) | | OCE237832 | OCE237847 | PL104519 - PL104534 | | Expected |
| DX173 | Rebuttal Report of David Dale-Johnson, Ph.D. dated 3/30/2006 (including exhibits) | 3/30/2006 | OCE239730 | OCE239746 | | | Expected |
| DX174 | Updated resume for P. Michael Germano | | OCE239747 | OCE239748 | | | Expected |
| DX175 | Certificate of Reasonable Value & VA Uniform Residential Appraisal Report for Theodore Dingle | 12/5/1992 | OCE239749 | OCE239753 | | | May |
| DX176 | letter to Mrs. Stanley, Navy Federal Credit Union, from S. H. Jacobs, Dept. VA, re: underwriting deficiencies dated 7/10/95; certificate of value; Uniform Residential Appraisal Report dated 5/15/95 - for Michael J. Leary - Chicory Ct. | | OCE239754 | OCE239764 | | | Expected |
| DX177 | Dept. of VA certificate of reasonable value & Uniform Residential Appraisal Report dated 6/19/92 for Kenneth Hill (Lamplight Lane) | | OCE239765 | OCE239774 | | | Expected |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX178 | Lender's Notification of Reasonable Value letter to Sean Ryan and Uniform Residential Appraisal Report dated 5/2/96 | | OCE239775 | OCE239793 | | | Expected |
| DX179 | First Addition to Henry J. Wise Declaration, prepared 7/31/2006 | 7/31/2006 | OCE239835 | OCE240011 | | | Expected |
| DX184 | Response to complaint from Oceans Condo Owners Council | 5/23/1996 | OCE000001 | OCE000001 | | | May |
| DX185 | Letter to Mayor Oberndorf - Noise Contour Map and APZs Map for NAS Oceana/NALF Fentress provided for land use planning and fair disclosure. CO, NAS Oceana ltr 5726 Ser 00G/1012 of 16 Jun 98. | 6/16/1998 | OCE000271 | OCE000271 | | | May |
| DX186 | Response to Noise Complaint of Dr. E.J. Fredericks. CO, NAS ltr 5726 Ser 00G/1227 of 22 Jul 98. | 7/22/1998 | OCE000277 | OCE000278 | | | May |
| DX187 | NASO AIR OPERATIONS MANUAL | 5/7/2001 | OCE001152 | OCE001254 | | | Expected |
| DX188 | Master Plan for NAS Oceana | 2/5/1987 | OCE005663 | OCE005927.001 | | | May |
| DX189-A | Final Environmental Impact Statement Realignment of F/A-18 Aircraft and Operational Functions from NAS Cecil Field, Florida, to Other East Coast Installations - (Executive Summary - Chapter 17) | 3/1/1998 | OCE007260 | OCE008316 | | | Expected |
| DX189-B | Appendices -Final EIS F/A-18 Aircraft and Operational Functions from Naval Air Station (NAS) Cecil Field, Florida to Other East Coast Installations Appendix I Comments and Responses | 3/1/1998 | OCE029113 | OCE029934.011 | | | Expected |
| DX189-C | APPENDIX A-H Final EIS F/A-18 AIRCRAFT AND OPERATIONAL FUNCTIONS FROM NAVAL AIR STATION (NAS) CECIL FIELD, FL TO OTHER EAST COAST INSTALLATIONS | 3/1/1998 | OCE029935 | OCE030468 | | | May |
| DX190 | BBN Report No. 2360R | 1/1/1980 | OCE009100 | OCE009161 | | | Expected |
| DX191 | AICUZ REPORT (1999) FOR HAMPTON ROADS NAVAL AIR INSTALLATIONS | 6/1/2000 | OCE011315 | OCE011457 | | | May |
| DX192 | ATAC - Airfield and Airspace Operational Study (BRAC 95) Report for BRAC '95 Final Report | 5/28/1996 | OCE012147 | OCE012272 | | JX019 | Expected |
| DX193 | Fact Sheet - Aircraft Operations 1975-2000 | 3/20/1997 | OCE018813 | OCE018816 | | | Expected |
| DX195 | Response Letter to Mr Levenson from CAPT Benson regarding NAS Oceana Operations | 11/12/1997 | OCE012376 | OCE012378 | | JX020 | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX196 | Wyle 97-10 (Feb 1998) Noise Study 1995 BRAC REALIGNMENT OF NAVY F/A-18 AIRCRAFT | 2/1/1998 | OCE012766 | OCE013297 | | JX021 | Expected |
| DX197 | 1975 AICUZ PLAN; NAS OCEANA | 3/14/1975 | OCE065652 | OCE065946 | | | May |
| DX198 | Wyle 96-3 Noise Study | 2/1/1996 | OCE015520 | OCE015604 | | JX084 | Expected |
| DX199 | 1995 ATAR (annual) | 1/1/1995 | OCE015793 | OCE015796 | | | Expected |
| DX200 | 1994 ATAR (annual) | 1/1/1994 | OCE015800 | OCE015800 | | | Expected |
| DX201 | 1993 ATAR (annual) | 1/1/1993 | OCE015803 | OCE015803 | | | Expected |
| DX203 | 1991 ATAR (annual) | 1/1/1991 | OCE015897 | OCE015897 | | | Expected |
| DX204 | ATAR Dec 2000 | 12/1/2000 | OCE016624 | OCE016626 | | | May |
| DX205 | ATAR Nov 2000 | 11/1/2000 | OCE016634 | OCE016635.001 | | | May |
| DX206 | ATAR Oct 2000 | 10/1/2000 | OCE016845 | OCE016847 | | | May |
| DX207 | ATAR Jan - Sep 2000 (monthly) | 1/1/2000 | OCE016882 | OCE016908 | | | May |
| DX208 | ATAR Jan - Dec 1999 (monthly) | 1/1/1999 | OCE016911 | OCE016946 | | | May |
| DX209 | 1998 ATAR (monthly) | 1/1/1998 | OCE016952 | OCE016984 | | | May |
| DX211 | NASO Air Ops Manual OPNAV3710.1 | 2/22/1993 | OCE018517 | OCE018628 | | | Expected |
| DX212 | ENVIRONMENTAL ASSESSMENT REALIGNMENT OF F-14 PACIFIC FLEET AIRCRAFT AND OPERATIONAL FUNCTIONS FROM NAVAL AIR STATION MIRAMAR, CALF TO NAS OCEANA, VA | 3/1/1996 | OCE026800 | OCE027049 | | | May |
| DX215 | Wyle 94-18 Noise Study (April 1995) | 4/1/1995 | OCE032744 | OCE032873 | OCE090440-567 | JX095 | May |
| DX216 | Wyle 97-10 (Feb 1998) Appendices / References | 2/1/1998 | OCE034101 | OCE034272 | | | Expected |
| DX217 | NASO Air Ops Manual OPNAV 3710.1 JUL 1996 | 7/3/1996 | OCE036924 | OCE037020.003 | | | Expected |
| DX218 | AICUZ NAS Oceana | | OCE041221 | OCE041352 | | | May |
| DX219 | AICUZ Report (1999) HAMPTON ROADS NAVAL AIR INSTALLATIONS | 2/1/2000 | OCE052981 | OCE053122.001 | | | May |
| DX220 | 1989 ATAR | | OCE087548 | OCE087548 | | | Expected |
| DX221 | 2001 ATARs (monthly, and ACLS) | 10/1/2001 | OCE087555 | OCE087626 | | | May |
| DX222 | 1999 ATARs (annual, monthly) | 1/1/1999 | OCE087627 | OCE087667 | | | Expected |
| DX223 | 2000 ATARs (ACLS also) | 1/1/2000 | OCE087668 | OCE087754 | | | May |
| DX224 | 1998 ATARs (annual, monthly) (ACLS also) | 1/1/1998 | OCE087755 | OCE087821 | | | May |
| DX225 | 1997 ATARs (monthly, annual) | 1/1/1997 | OCE087822 | OCE087860 | | | May |
| DX226 | 1996 ATARs (monthly, annual) | 1/1/1996 | OCE087861 | OCE087899 | | | May |
| DX227 | 1995 and 1994 ATARs (monthly) | 6/1/1995 | OCE087900 | OCE087914 | | | May |
| DX228 | BBN Rpt MILITARY AIRCRAFT NOISE ON RESIDENTIAL PROPERTY VALUES | 10/16/1996 | OCE089631 | OCE089772 | | | Expected |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX229 | Booz/Alen FAA report THE EFFECT OF AIRPORT NOISE ON HOUSING VALUES: A SUMMARY REPORT | 9/15/1994 | OCE089841 | OCE089888 | | Potential Rebuttal | Expected |
| DX230 | HMMH - Nov 1989; DRAFT REPORT# 280400.11 | 11/1/1989 | OCE090310 | OCE090354 | | | Expected |
| DX232 | Declaration of Taking, USA vs. 213.495 Acres of Land, More or Less, in the City of Virginia Beach, P. Ackiss, R.B. Kellam and E.C. Kellam | 10/13/1983 | OCE427029 | OCE427035 | | | May |
| DX233 | Correspondence concerning the EIS to Mayor Va Beach | 1/10/2002 | OCE090584 | OCE090584 | | | Expected |
| DX234 | Correspondence concerning the EIS to Mayor Chesapeake | 1/10/2002 | OCE090588 | OCE090588 | | | Expected |
| DX235 | Correspondence to Mayor Chesapeak re: 1999 noise contours and APZs to Mayor Chesapeake | 12/6/2001 | OCE090592 | OCE090592 | | | Expected |
| DX236 | Correspondence to Mayor VA Beach re 1999 noise contours and APZs | 12/6/2001 | OCE090593 | OCE090593 | | | Expected |
| DX237 | ATAR May 2004 | 5/31/2004 | OCE090628 | OCE090630 | | | May |
| DX238 | ATAR Apr 2004 | 4/30/2004 | OCE090631 | OCE090633 | | | May |
| DX239 | ATAR Mar 2004 | 3/31/2004 | OCE090634 | OCE090636 | | | May |
| DX240 | ATAR Feb - 2004 | 2/29/2004 | OCE090637 | OCE090639 | | | May |
| DX241 | ATAR Jan 2004 | 1/31/2004 | OCE090640 | OCE090642 | | | May |
| DX242 | ATAR Dec 2003 | 1/31/2003 | OCE090643 | OCE090645 | | | May |
| DX243 | ATAR Nov 2003 | 11/30/2003 | OCE090646 | OCE090648 | | | May |
| DX244 | ATAR Oct 2003 | 10/31/2003 | OCE090649 | OCE090651 | | | May |
| DX245 | ATAR Sep 2003 | 9/30/2003 | OCE090652 | OCE090654 | | | May |
| DX246 | ATAR Aug 2003 | 8/31/2003 | OCE090655 | OCE090657 | | | May |
| DX247 | ATAR Jul 2003 | 7/31/2003 | OCE090658 | OCE090660 | | | May |
| DX248 | ATAR June 2003 | 6/30/2003 | OCE090661 | OCE090663 | | | May |
| DX249 | ATAR 1 May 2003 | 5/31/2003 | OCE090664 | OCE090666 | | | May |
| DX250 | ATAR Apr 2003 | 4/30/2003 | OCE090667 | OCE090669 | | | May |
| DX251 | ATAR Mar 2003 | 3/31/2003 | OCE090670 | OCE090672 | | | May |
| DX252 | ATAR Feb 2003 | 2/28/2003 | OCE090673 | OCE090675 | | | May |
| DX253 | ATAR Jan 2003 | 1/31/2003 | OCE090676 | OCE090678 | | | May |
| DX254 | ATAR Dec 2002 | 12/31/2002 | OCE090679 | OCE090681 | | | May |
| DX255 | ATAR Nov 2002 | 11/30/2003 | OCE090682 | OCE090684 | | | May |
| DX256 | ATAR Oct 2002 | 10/31/2002 | OCE090685 | OCE090687 | | | May |
| DX257 | ATAR Sep 2002 | 9/30/2002 | OCE090688 | OCE090690 | | | May |
| DX258 | ATAR Aug 2002 | 8/1/2002 | OCE090691 | OCE090693 | | | May |
| DX259 | ATAR July 2002 | 7/31/2002 | OCE090694 | OCE090696 | | | May |
| DX260 | ATAR Jun 2002 | 6/30/2002 | OCE090697 | OCE090699 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX261 | ATAR May 2002 | 5/31/2002 | OCE090700 | OCE090703 | | | May |
| DX262 | ATAR Apr 2002 | 4/30/2002 | OCE090704 | OCE090711 | | | May |
| DX263 | ATAR Mar 2002 | 3/31/2002 | OCE090712 | OCE090719 | | | May |
| DX264 | ATAR Feb 2002 | 2/28/2002 | OCE090720 | OCE090727 | | | May |
| DX265 | ATAR Jan 2002 | 1/31/2002 | OCE090728 | OCE090736 | | | May |
| DX266 | ATAR Dec 2001 | 12/31/2001 | OCE090737 | OCE090739 | | | May |
| DX267 | ATAR Nov 2001 | 11/30/2001 | OCE090740 | OCE090751 | | | May |
| DX268 | ATAR Oct 2001 | 10/31/2001 | OCE090752 | OCE090758 | | | May |
| DX269 | ATAR Sep 2001 | 9/30/2001 | OCE090759 | OCE090764 | | | May |
| DX270 | ATAR Aug 2001 | 8/30/2001 | OCE090765 | OCE090770 | | | May |
| DX271 | ATAR July 2001 | 7/31/2001 | OCE090771 | OCE090777 | | | May |
| DX272 | ATAR June 2001 | 6/30/2001 | OCE090778 | OCE090785 | | | May |
| DX273 | ATAR May 2001 | 5/31/2001 | OCE090786 | OCE090789 | | | May |
| DX274 | ATAR Apr 2001 | 4/30/2001 | OCE090790 | OCE090793 | | | May |
| DX275 | ATAR Mar 2001 | 3/31/2001 | OCE090794 | OCE090802 | | | May |
| DX276 | ATAR Feb 2001 | 2/28/2001 | OCE090803 | OCE090808 | | | May |
| DX277 | ATAR Jan 2001 | 1/31/2001 | OCE090809 | OCE090814 | | | May |
| DX278 | Stewart Field Measurements - 925 Lamplight Lane | 6/22/2005 | OCE261742 | OCE261748 | | JX022 | May |
| DX279 | Stewart Field Measurements - 1301 Brant Road | 6/23/2005 | OCE261749 | OCE261753 | | JX023 | May |
| DX280 | Stewart Field Measurements - 2004 Brickell Court | 6/23/2005 | OCE261754 | OCE261760 | | JX024 | May |
| DX281 | CD - Naval Aeronautical Organization (AVH CD - 0044) | FY 1969 thru 1977 | OCE202802 | OCE254743 | | | May |
| DX282 | CD - Naval Aeronautical Organization (AVH CD - 0045) | FY 1978 thru 1985 | OCE258958 | OCE259844 | | | Expected |
| DX283 | CD - Naval Aeronautical Organization (AVH CD - 0046) | FY 1986 thru 1998 | OCE254744 | PCE257706 | | | May |
| DX284 | F-14 Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 12/10/2001 | OCE207283 | OCE207299 | | | May |
| DX285 | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 2001/10/00 | OCE207300 | OCE207316 | | | May |
| DX286 | NAS Oceana F/A -18 C/D | 6/13/2001 | OCE207360 | OCE207462 | | | Expected |
| DX287 | Stusnick Draft Study (SEL data) | 2/22/1999 | OCE207472 | OCE207484 | | | May |
| DX288 | Email re: Early copy of data | 11/28/2001 | OCE208357 | OCE208360 | | | May |
| DX289 | Email re Early copy of data | 11/29/2001 | OCE208361 | OCE208362 | | | Expected |
| DX290 | F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress for Use in F-18 E/F EIS | 11/16/2001 | OCE208383 | OCE208400 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX291 | F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress for use in F-18 E/F EIS | 11/9/2001 | OCE208437 | OCE208453 | | | May |
| DX292 | E-mail Revised ARS2 No Draft Stamp | 1/7/2002 | OCE208460 | OCE208460 | | | May |
| DX293 | NAS Oceana and NALF Fentress Comparison of ARS2 (WR97-10) and Revised ARS2 DNL Noise Contours | | OCE208461 | OCE208461 | | | May |
| DX294 | NAS Oceana and NALF Fentress Revised ARS2 DNL Noise Contours | 11/29/2001 | OCE208462 | OCE208462 | | | May |
| DX295 | Comparison of F-14A & F-14B for NAS Oceana ARS2 | | OCE208478 | OCE208481 | | | Expected |
| DX296 | Email re revised ARS2 NO DRAFT STAMP w/ attachments | 1/8/2002 | OCE208503 | OCE208503 | | | May |
| DX297 | Article - Va Pilot - Local Housing Market is still booming | | OCE212839 | OCE212840 | | | May |
| DX298 | Virginia Beach and Chesapeake files | 10/2/2001 | OCE212929 | OCE212929 | | | May |
| DX299 | RE: Virginia Beach and Chesapeake files | 10/2/2001 | OCE212933 | OCE212933 | | | May |
| DX300 | Fact Sheet -(Corrected) Feb 05 (FY96-05YTD) | 2005/02/00 | OCE212958 | OCE212959 | | | Expected |
| DX302 | Interview with C/D Pilot | 12/19/2001 | OCE213003 | OCE213069 | | | Expected |
| DX303 | OCEA3452.BPS; OCS-ARS2-Revised.GRD | 12/14/2001 | OCE213070 | OCE213102 | | | Expected |
| DX304 | OCEA3452.BPS | 12/13/2001 | OCE213103 | OCE213147 | | | May |
| DX305 | F-14 A vs. B | 12/12/2001 | OCE213148 | OCE213149 | | | May |
| DX306 | Email re F-14 A vs. B | 12/12/2001 | OCE213150 | OCE213168 | | | Expected |
| DX307 | F14-FlightProfiles-final-3.doc | 12/11/2001 | OCE213169 | OCE213221 | | | Expected |
| DX308 | ARS2 Revisions | 11/30/2001 | OCE213222 | OCE213300 | | | Expected |
| DX309 | Oceana F-18 C/D Profile Description | 11/29/2001 | OCE213301 | OCE213301 | | | May |
| DX310 | F18CD Flight Profiles - Final -3 | 11/29/2001 | OCE213306 | OCE213324 | | | May |
| DX311 | Noise re: F-14 Wing COS | 11/27/2001 | OCE213325 | OCE213325 | | | May |
| DX312 | Comparison numbers SEL-21Nov01 | 11/21/2001 | OCE213326 | OCE213327 | | | May |
| DX313 | F18CD Flight Profiles-Final-2 | 11/21/2001 | OCE213328 | OCE213346 | | | May |
| DX314 | F18-SEL Comparison2 | 11/21/2001 | OCE213347 | OCE213359 | | | Expected |
| DX315 | F-14B Profiles | 11/20/2001 | OCE213360 | OCE213361 | | | Expected |
| DX316 | Oceana CD Profiles | 11/20/2001 | OCE213362 | OCE213363 | | | Expected |
| DX317 | F14-Flight Profiles-final | 11/19/2001 | OCE213364 | OCE213381 | | | Expected |
| DX318 | F14-Flight Profiles-final | 11/19/2001 | OCE213382 | OCE213399 | | | May |
| DX319 | F18CD Flight Profiles-Final 2 | 11/19/2001 | OCE213400 | OCE213418 | | | May |
| DX320 | F18CD Flight Profiles-Final 2 | 11/19/2001 | OCE213419 | OCE213437 | | | Expected |
| DX321 | Downing e-mail re: F-18 flight profiles | 11/19/2001 | OCE213438 | OCE213500 | | | May |
| DX322 | F18CD Flight Profiles-Final-2 | 11/16/2001 | OCE213501 | OCE213538 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX323 | Status of profiles for analysis of Oceana, Lemoore, Beaufort, and Cherry Point | 11/15/2001 | OCE213539 | OCE213539 | | | May |
| DX324 | AESO Rprt - Aircraft Emission Estimates: F/A Landing and Takeoff Cycle and In-Frame, Maintenance Testing Using JP-5 | 2000/05/00 | OCE213541 | OCE213562 | | | May |
| DX325 | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 11/30/2001 | OCE213666 | OCE213682 | | | May |
| DX326 | Email re: F18EF Flight Profiles for Noise Analysis | 11/14/2001 | OCE215431 | OCE215433 | | | May |
| DX327 | Email re: Status of pilot interviews | 11/14/2001 | OCE215434 | OCE215434 | | | May |
| DX328 | Email re: F18CD Flight Profiles-Final 2; Wyle Profile Status Memo; F18EF Flight Profiles | 11/14/2001 | OCE215435 | OCE215473 | | | Expected |
| DX329 | Email re: F18CD Flight Profiles - Final 2 | 11/14/2001 | OCE215474 | OCE215474 | | | May |
| DX330 | Email re: F18CD Flight Profiles- Final 2 | 11/14/2001 | OCE215475 | OCE215475 | | | May |
| DX331 | Email re: F18CD Flight Profiles-Final 2 w/ file attached | 11/13/2001 | OCE215476 | OCE215476 | | | May |
| DX332 | F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress for use in F-18 E/F EIS | 11/13/2001 | OCE215477 | OCE215494 | | | May |
| DX333 | Email re: F18CD Flight Profiles - Final 2; F18EF Flight Profiles w/ attached files | 11/12/2001 | OCE215495 | OCE215495 | | | May |
| DX334 | Report re F/A -18 C/D Flight Profiles for NAS Oceana and NALF Fentress for Use in F-18 E/F EIS | 11/9/2001 | OCE215496 | OCE215512 | | | May |
| DX335 | F/A-18E/F Profile Description for Noise Exposure Calculation | 2/21/2005 | OCE215513 | OCE215527 | | | May |
| DX336 | Email re: ARS2 F14A Ops Addition and F14B Revisions | 12/11/2001 | OCE215528 | OCE215571 | | | May |
| DX337 | Email re: ASR2 Revised Proviles w/ email history | 12/7/2001 | OCE215572 | OCE215573 | | | Expected |
| DX338 | Email re: ASR2 Revised Profiles w/ email history | 12/6/2001 | OCE215574 | OCE215618 | | | May |
| DX339 | Email re: F18CD Flight Profiles-Final 2; F18EF Flight Profiles | 5/23/1996 | OCE215619 | OCE215619 | | | May |
| DX340 | Email re F14B Profiles | 12/4/2001 | OCE215624 | OCE215624 | | | May |
| DX341 | Email re: F-14 Profiles | 12/4/2001 | OCE215626 | OCE215626 | | | May |
| DX342 | Email re F-14 Profile Description | 12/11/2001 | OCE215627 | OCE215627 | | | Expected |
| DX343 | Email re: ASR2 Revised Profiles w/ email history | 12/5/2001 | OCE215628 | OCE215628 | | | May |
| DX344 | Email re: Aircraft Profile Endorsements | 12/17/2001 | OCE215629 | OCE215629 | | | May |
| DX345 | Email re: ASR2 Revised Profiles w/ email history | 12/7/2001 | OCE215630 | OCE215631 | | | May |
| DX346 | Email re Noise w/ email history | 11/26/2001 | OCE215632 | OCE215632 | | | May |
| DX347 | Email re ASR2 Revised Profiles w/ redacted text | 12/5/2001 | OCE215633 | OCE215633 | | | Expected |
| DX348 | Email re: F14 Break % | 12/4/2001 | OCE215634 | OCE215635 | | | May |
| DX349 | Email re Noise w/ email history | 11/27/2001 | OCE215636 | OCE215637 | | | Expected |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX350 | Email re: F-14B Profiles | 11/26/2001 | OCE215638 | OCE215639 | | | Expected |
| DX351 | Email re: Webb clarification of profiles | 11/9/2001 | OCE215640 | OCE215641 | | | May |
| DX352 | Email re: F18CD Flight Profiles Final 2.doc | 11/6/2001 | OCE215642 | OCE215642 | | | Expected |
| DX353 | F/A -18 C/D Flight Profiles for NAS Oceana and NALF Fentress for use in F-18 E/F EIS | 10/25/2001 | OCE215643 | OCE215660 | | | Expected |
| DX354 | Email re: F18CD Flight Profiles Final 21.doc w/ file attached | 11/22/2001 | OCE215661 | OCE215661 | | | May |
| DX355 | F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress for use in F-18 E/F EIS | 11/16/2001 | OCE215662 | OCE215681 | | | May |
| DX356 | Email re: New F-14B Profiles -- and Costs w/ email history | 11/20/2001 | OCE215682 | OCE215682 | | | May |
| DX357 | Email re: Meeting with Hornet Drivers | 6/8/2001 | OCE215683 | OCE215684 | | | May |
| DX358 | Email re: ARS2-5.bps | 12/8/2001 | OCE215685 | OCE215729 | | | May |
| DX359 | Email re: Aircraft Profile Endorsements w/ email history | 12/17/2001 | OCE215730 | OCE215731 | | | May |
| DX360 | Email re: F-14 vs. B w/ email history | 12/12/2001 | OCE215735 | OCE215735 | | | May |
| DX361 | Email re: F18CD Flight Profiles Final 2 w/ attached file | 11/21/2001 | OCE215736 | OCE215754 | | | Expected |
| DX362 | Email re: Oceana CD Profiles w/ email history | 11/20/2001 | OCE215755 | OCE215756 | | | May |
| DX363 | Email re flight profiles in Wyle 10DEC01.doc w/ file attached | 12/17/2001 | OCE215757 | OCE215774 | | | Expected |
| DX364 | Email re cover letter to proposal w/ attached file | 12/10/2001 | OCE215775 | OCE215776 | | | Expected |
| DX365 | Email re: Noise Data 27Nov01 w/ attached file | 11/28/2001 | OCE215777 | OCE215780 | | | Expected |
| DX366 | Email re: Profile descriptions with attached Noise Data FM Tojo.xls | 11/14/2001 | OCE215781 | OCE215783 | | | Expected |
| DX368 | Disclosure Information Form (Waterman) | 5/23/1993 | OCE223060 | OCE223060 | PL100005 - PL100005 | | May |
| DX369 | Waterman (Physical Survey) of Lot7, Section1, Subdivision of the Pine Ridge, Section1 and Section 3a, Virginia Beach, VA for Martin R. Hile | 8/27/1986 | OCE223061 | OCE223061 | PL100006 - PL100006 | | May |
| DX370 | Land Survey-Riddick | 11/13/1992 | OCE223091 | OCE223091 | PL100036 - PL100036 | | May |
| DX371 | Van Nostrand Certificate of Trust Release: Deed of Trust Release | 11/30/1962 | OCE223101 | OCE223102 | PL100046 - PL100047 | | May |
| DX372 | Van Nostrand Deed of Trust Note | 11/30/1962 | OCE223103 | OCE223104 | PL100048 - PL100049 | | May |
| DX373 | Van Nostrand Official Court Receipt | 2/3/1993 | OCE223105 | OCE223105 | PL100050 - PL100050 | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX374 | Deed Van Nostrand | 6/15/1967 | OCE223106 | OCE223108 | PL100051 - PL100053 | JX029 | May |
| DX375 | Physical Survey- Pieper | 5/24/1983 | OCE223159 | OCE223159 | PL100104 - PL100104 | | May |
| DX376 | Bank Note of Property Purchase- Levenson | 4/17/1987 | OCE223167 | OCE223168 | PL100112 - PL100113 | | May |
| DX377 | Levenson - Professional Contractors Group, Inc. Contract for improvements- Levenson | 9/9/2003 | OCE223173 | OCE223173 | PL100118 - PL100118 | | May |
| DX382 | Hot Tub receipt- Levenson | 0000/04/09 | OCE223178 | OCE223178 | PL100123 - PL100123 | | May |
| DX408 | U.S. Department of Housing and Urban Development: Settlement Statement | 5/18/1996 | OCE223264 | OCE223265 | PL100209 - PL100210 | | May |
| DX409 | Tax Information Sheet- Ryan | | OCE223266 | OCE223266 | PL100211 - PL100211 | | May |
| DX410 | Physical Survey of lot-3; block-G: Ryan | 5/1/1996 | OCE223267 | OCE223268 | PL100212 - PL100213 | | May |
| DX411 | Equity Loan- Navy Federal Credit Union | 5/10/2004 | OCE223269 | OCE223269 | PL100214 - PL100214 | | May |
| DX412 | RESPA Good Faith Estimates of Settlement Costs (for Mortgage Loan)- Ryan | 5/19/2004 | OCE223270 | OCE223270 | PL100215 - PL100215 | | May |
| DX413 | Federal Truth-In-Lending Disclosures- Ryan | 5/19/2004 | OCE223271 | OCE223271 | PL100216 - PL100216 | | May |
| DX414 | Real Estate Tax Exemption/Deferral/Freeze for Senior Citizens and Disabled Persons | 2005/00/00 | OCE223274 | OCE223274 | PL100219 - PL100219 | | May |
| DX415 | Land Survey- Ocean Lakes- Virginia Beach | 5/1/1996 | OCE223275 | OCE223275 | PL100220 - PL100220 | | May |
| DX416 | Leary house photo | | OCE223295 | OCE223295 | PL100240 - PL100240 | JX030 | May |
| DX417 | Re: Purchase From: Ronald E. Rauhauge; Address: 925 Lamplight Lane, Virginia Beach, VA 23452 | 8/6/1992 | OCE223307 | OCE223309 | PL100252 - PL100254 | JX031 | May |
| DX418 | Washington Mutual Demand/Payoff Statement | 8/9/2003 | OCE223330 | OCE223330 | PL100275 - PL100275 | | May |
| DX419 | Contractors Invoice- Lamplight | 10/23/2003 | OCE223337 | OCE223337 | PL100282 - PL100282 | | May |
| DX420 | Nelson payment Re: Naval Air Station Oceana | 2/9/2001 | OCE223430 | OCE223432 | PL100376 - PL100378 | Potential Rebuttal | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX421 | Nelson payment Re: Naval Air Station Oceana | 3/22/2001 | OCE223433 | OCE223435 | PL100379 - PL100381 | Potential Rebuttal | May |
| DX422 | Nelson Payment Re: Naval Air Station Oceana | 1/16/2002 | OCE223436 | OCE223438 | PL100382 - PL100384 | Potential Rebuttal | May |
| DX423 | Nelson Payment | 4/11/2002 | OCE223439 | OCE223441 | PL100385 - PL100387 | Potential Rebuttal | May |
| DX424 | Nelson Invoice RE: NAS Oceana class action | 4/4/2002 | OCE223442 | OCE223447 | PL100388 - PL100393 | Potential Rebuttal | May |
| DX425 | Naval Aeronautical Organization Report | FY 1999 | OCE016203 | OCE016031 | | | May |
| DX426 | Naval Aeronautical Organization Report | FY 2000 | OCE016004 | 0CE016012 | | | May |
| DX427 | Naval Aeronautical Organization Report | FY 2001 | OCE262039 | OCE262050 | | | May |
| DX428 | Expert Report - Sanford Fidell (including appendices and exhibits) | 9/30/2005 | OCE261761 | OCE261818 | | | Expected |
| DX429 | Revised Report - Sanford Fidell (including appendices and exhibits) | 2/15/2006 | OCE237129 | OCE237215 | | | Expected |
| DX430 | Revised Report - Sanford Fidell (including appendices and exhibits) | 3/29/2006 | OCE261819 | OCE261912 | | | Expected |
| DX431 | Expert Report of Jon P. Nelson | 3/7/2001 | OCE223546 | OCE223592 | PL100492 - PL100538 | Potential Rebuttal | Expected |
| DX432 | Fax from Jon Nelson re: Why do aircraft noise value estimates differ? A meta-analysis published in the Journal of Air Transport Management 4 [1998] 117-124 | 12/11/2000 | OCE223593 | OCE223600 | PL100539 - PL100546 | Potential Rebuttal | May |
| DX433 | CD - Allowances and Location of Navy Aircraft (AVH CD - 0037) | 1969 thru 1980 | OCE223601 | OCE249176 | | | Expected |
| DX434 | Allowances and Location of Navy Aircraft | 7/2/1981 | OCE249177 | OCE250679 | | | Expected |
| DX435 | Vitae Jon P. Nelson | 2001/09/00 | OCE223612 | OCE223618 | PL100558 - PL100564 | Potential Rebuttal | May |
| DX436 | Nelson to Kieron re: Meta-Analysis Results em w/ attached tables and reference list | | OCE223619 | OCE223624 | PL100565 - PL100570 | Potential Rebuttal | May |
| DX437 | Nelson Re: Naval Air Station Oceana | 10/24/2001 | OCE223628 | OCE223628 | PL100574 - PL100574 | Potential Rebuttal | May |
| DX438 | Yellow Book - Uniform Appraisal Standards for Federal Lands Acquisitions 2000 | 2000 | OCE262210 | OCE262353 | | | Expected |
| DX439 | Nelson Profile | 9/22/2000 | OCE223649 | OCE223699 | PL100595 - PL100645 | Potential Rebuttal | May |
| DX440 | Nelson Requested Studies | 9/26/2000 | OCE223700 | OCE223704 | PL100646 - PL100650 | Potential Rebuttal | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX441 | Airfield and Airspace Study for the Introduction of F/A-18 E/Fs to the East Coast - Baseline Scenario | 12/18/2000 | OCE240356 | OCE240439 | | | May |
| DX442 | Airfield and Airspace Study for the Introduction of F/A-18 E/Fs to the East Coast - Final Report | 6/20/2001 | OCE241739 | OCE241888 | | | Expected |
| DX443 | Draft Noise Study for the Introduction of F/A-18 E/F to the East Coast, Wyle Report WR 02-08/Wyle Laboratories | 7/1/2002 | OCE240440 | OCE241738 | | | May |
| DX444 | Final Noise Study for the Introduction of F/A-18 E/F to the East Coast, Wyle Report WR 02-08/Wyle Laboratories | 4/1/2003 | OCE225903 | OCE225904 | | | Expected |
| DX445-002-037 | Final EIS F/A-18 E-F (Super Hornet) Aircraft to the East Coast | Jul-03 | OCE262354 | OCE267429 | | | Expected |
| DX446 | Draft EIS F/A-18 E-F (Super Hornet) Aircraft to the East Coast | Jul-02 | OCE268162 | OCE269148 | | | May |
| DX447 | Map - Test Plaintiff properties and (ARS2, Base00) contours | | OCE269149 | OCE269149 | | | Expected |
| DX448 | Map - Test Plaintiff properties and Runway 5/23 flight tracks | | OCE261913 | OCE261913 | | | Expected |
| DX449 | Map - Test Plaintiff properties and NAS Oceana | | OCE269150 | OCE269150 | | | Expected |
| DX450 | Palmquist e-mail Re: Dale-Johnson study | 4/16/2002 | OCE223852 | OCE223853 | PL100798 - PL100799 | Potential Rebuttal | May |
| DX451 | Request to Purchase Real Estate Assessment | 4/16/2001 | OCE223964 | OCE223966 | PL100910 - PL100912 | | May |
| DX452 | Average Percent of Assessment Change by District, Neighborhood and Sub-Neighborhood | 2/14/2000 | OCE223967 | OCE224001 | PL100913 - PL100947 | | May |
| DX453 | Request to Purchase Digital Property Line Data | 4/16/2001 | OCE224002 | OCE224006 | PL100948 - PL100952 | | May |
| DX454 | Towson University Center of Geographic Information Sciences | | OCE224048 | OCE224061 | PL100994 - PL101007 | Potential Rebuttal | May |
| DX457 | Re: Oceana Naval Air Station: Avigation Case | 1/8/2001 | OCE224073 | OCE224075 | PL101019 - PL101021 | | May |
| DX460 | Leary tax assessment | | OCE226397 | OCE226397 | PL103029 | | May |
| DX461 | Capps - Loan Information - replacement IRS 1098 | | OCE226412 | OCE226412 | PL103044 | | May |
| DX462 | Capps - tax assessment 2006 | | OCE226413 | OCE226413 | PL103045 | | May |
| DX463 | Riddick - tax assessment | | OCE226416 | OCE226416 | PL103048 | | May |
| DX464 | ARS - 2 Assumptions Working Paper/ATAC Corporation | 5/10/2000 | OCE240301 | OCE240355 | | | May |



As of 9/28/2006
7:16 PM

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX465 | FAA Effect of Airport Noise on Housing Values: a Summary Report | 9/15/1994 | OCE226599 | OCE226646 | PL101197 - PL101244 | Potential Rebuttal | Expected |
| DX466 | Ann. Rpt. to the VA Beach City Council for FY 00-01 | 2/18/2000 | OCE226744 | OCE226818 | PL101342 - PL101416 | | May |
| DX467 | Data Collection Working Paper/ATAC Corporation | 7/31/2000 | OCE086338 | OCE086338 | | | May |
| DX468 | No plane, Big Gain: Airport Noise and Residential Property Values in the Reno-Sparks Area | 1996/00/00 | OCE227072 | OCE227094 | PL101670 - PL101692 | Potential Rebuttal | May |
| DX469 | Residential Property Hedonic Pricing Models - N. Miller | 1982/00/00 | OCE227182 | OCE227196 | PL101780 - PL101794 | Potential Rebuttal | May |
| DX470 | Palmquist-Hedonic Models/ | 1991/00/00 | OCE227372 | OCE227379 | PL101970 - PL101977 | Potential Rebuttal | May |
| DX472 | JLUS_App | | OCE228431 | OCE228489 | | | May |
| DX473 | JLUS_Ch1 | | OCE228490 | OCE228503 | | | May |
| DX474 | JLUS_Ch2 | | OCE228504 | OCE228513 | | | May |
| DX475 | JLUS_Ch3 | | OCE228514 | OCE228538 | | | May |
| DX476 | JLUS_Ch4 | | OCE228539 | OCE228552 | | | May |
| DX477 | JLUS_Ch5 | | OCE228553 | OCE228573 | | | May |
| DX478 | JLUS_Ch5M | | OCE228574 | OCE228577 | | | May |
| DX479 | JLUS_ExSum | | OCE228578 | OCE228588 | | | May |
| DX480 | Jet Noise Litigation Group advertisement | | OCE228590 | OCE228590 | PL103050 | | May |
| DX481 | Jet Noise Litigation Group Advertisement | | OCE228591 | OCE228591 | PL103051 | | May |
| DX482 | Jet Noise Litigation Group Advertisement | | OCE228592 | OCE228595 | PL103052-103055 | | May |
| DX483 | Jet Noise Litigation Group Solicitation | | OCE228596 | OCE228596 | PL103056 | | May |
| DX486 | Dingle - Deed | 4/5/2002 | OCE228610 | OCE228611 | | | May |
| DX487 | Deed - Lindsay | 6/21/1994 | OCE228612 | OCE228614 | | | May |
| DX488 | Deed - LIndsay | 1994/00/29 | OCE228615 | OCE228621 | | | May |
| DX489 | Lindsay-Adjustable Rider | 7/29/1994 | OCE228622 | OCE228622 | | | May |
| DX490 | Lindsay - Transfer Document contd | | OCE228623 | OCE228623 | | | May |
| DX491 | Lindsay - rider | 7/29/1994 | OCE228624 | OCE228625 | | | May |
| DX492 | Riddick - Deed | 11/1/1992 | OCE228626 | OCE228627 | | | May |
| DX493 | Deed of Trust- Reddick | 11/16/1992 | OCE228628 | OCE228633 | | | May |
| DX494 | Deed between Klima and Waterman | 5/27/1993 | OCE228634 | OCE228636 | | | May |
| DX495 | Deed between Waterman and Markowitz | 6/16/1993 | OCE228637 | OCE228639 | | | May |
| DX496 | Deed of Trust- Lynch | 3/17/2004 | OCE228643 | OCE228658 | | | May |
| DX497 | Deed between Raahauge and Hill | 7/16/1992 | OCE228664 | OCE228665 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX498 | Hill - Loan Document | 7/16/1992 | OCE228666 | OCE228670 | | | May |
| DX499 | Quitclaim Deed- Dingle | 4/5/2002 | OCE228689 | OCE228690 | | | May |
| DX500 | Quitclaim Deed- Dingle | 4/5/2002 | OCE228691 | OCE228692 | | | May |
| DX501 | Dingle Deed of Trust | 4/25/2005 | OCE228693 | OCE228711 | | | May |
| DX502 | Levenson - Certificate and Affidavit of Satisfaction | 7/19/2002 | OCE228712 | OCE228712 | | | May |
| DX503 | Deed of Revocable Joint Trust- Levenson | 7/25/2002 | OCE228713 | OCE228714 | | | May |
| DX504 | Transfer and Assignment of Deed of Trust- Levenson | 4/17/1987 | OCE228715 | OCE228715 | | | May |
| DX505 | Credit Line Deed of Trust- Levenson | 5/12/1943 | OCE228716 | OCE228719 | | | May |
| DX506 | Subordination Agreement- Levenson | 7/14/1993 | OCE228720 | OCE228722 | | | May |
| DX507 | Deed of Trust- Levenson | 7/14/1993 | OCE228723 | OCE228729 | | | May |
| DX508 | Lost Note Affidavit and/or Certificate of Satisfaction | 2/23/1994 | OCE228730 | OCE228730 | | | May |
| DX509 | Notice of Assignment of Deed of Trust | 7/16/1993 | OCE228731 | OCE228732 | | | May |
| DX510 | Credit Line Deed of Trust- Levenson | 3/15/1997 | OCE228733 | OCE228735 | | | May |
| DX511 | Assumed Name Certificate- Levenson | 12/24/1997 | OCE228736 | OCE228736 | | | May |
| DX512 | Assumed Name Certificate- Levenson | 3/31/2001 | OCE228737 | OCE228737 | | | May |
| DX513 | Levenson Deed | 7/25/2002 | OCE228738 | OCE228739 | | | May |
| DX514 | Credit Line Deed of Trust | 11/15/2004 | OCE228740 | OCE228747 | | | May |
| DX516 | 2000 Tax Assessment - Riddick | 2000/00/00 | OCE228750 | OCE228750 | PL103057.pdf | | May |
| DX517 | Tax Assessment 1999 - Riddick | 1999/00/00 | OCE228751 | OCE228751 | PL103058.pdf | | May |
| DX518 | Hill - Appraisal Contd - 8/27/03 925 Lamplight (Part I OCE223319) | 8/28/2003 | OCE228752 | OCE228758 | PL103059-103065.pdf | | Expected |
| DX519 | Tax Assessment Leary 2004 | 7/1/2003 | OCE228759 | OCE228759 | PL103066.pdf | | May |
| DX520 | Tax Assessment Leary 200-2003 | 2000/00/00 | OCE228760 | OCE228760 | PL103067.pdf | | May |
| DX521 | Van Nostrand tax assessment | | OCE226398 | OCE226398 | PL103030 | | May |
| DX522 | Video of jet landing on aircraft carrier | | | | | | Expected |
| DX523 | Sean Ryan (union records, days at sea) Member work history yearly summary | 5/24/2005 | OCE228776 | OCE228781 | | | May |
| DX524 | Sean Ryan (chart summarizing days at sea) | 12/31/2000 | OCE228782 | OCE228783 | | | May |
| DX525 | 1972 BBN Noise Study NASO | 1972/11/00 | OCE228812 | OCE228878 | | | Expected |
| DX526 | Letter concerning sound level study in neighborhoods near NAS Oceana | 6/14/1968 | OCE228879 | OCE228879 | | | Expected |
| DX527 | Va.Bch Beacon: Noise Not a Surprise Navy night flights | 5/29/1987 | OCE228883 | OCE228883 | | | Expected |
| DX528 | What Can Be Done About Jet Noise? | 2/23/1975 | OCE228884 | OCE228884 | | | Expected |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX529 | Noisy enough for earplugs | 8/25/1997 | OCE228885 | OCE228885 | | | Expected |
| DX530 | Late night landings draw ire of Oceana residents | 5/20/1987 | OCE228886 | OCE228886 | | | Expected |
| DX531 | Virginia Beach beacon: Jet Noise: Will Complaints Kill NAS Oceana? | 1/27/1978 | OCE228887 | OCE228891 | | | Expected |
| DX532 | NAS Oceana Capt. Tom Keeley, USN Commanding Officer Encroachment Issues | 5/24/2005 | OCE229607 | OCE229628 | | | May |
| DX533 | NAS Oceana 1969 Command History | 2/25/1969 | OCE229641 | OCE229642 | | | May |
| DX534 | NAS Oceana 1978 Command History | 3/19/1979 | OCE229643 | OCE229650 | | | May |
| DX535 | NAS Oceana 1973 Command History | 3/12/1974 | OCE229651 | OCE229653 | | | May |
| DX536 | NAS Oceana 1989 Command History (OPNAV Report 5750-1) | 5/31/1990 | OCE229654 | OCE229657 | | | May |
| DX537 | NAS Oceana 1982 Command History; | 2/28/1983 | OCE229658 | OCE229660 | | | May |
| DX538 | NAS Oceana 1977 Command History | 3/8/1978 | OCE229661 | OCE229662 | | | May |
| DX539 | NAS Oceana 1974 Command History | 4/16/1975 | OCE229663 | OCE229665 | | | May |
| DX540 | NAS Oceana 1975 Command History | 3/1/1976 | OCE229666 | OCE229667 | | | May |
| DX541 | NAS Oceana 1976 Command History | 3/1/1977 | OCE229668 | OCE229669 | | | May |
| DX542 | NAS OCeana 1979 Command History | 4/28/1980 | OCE229670 | OCE229674 | | | May |
| DX543 | NAS Oceana 1980 Command History; submission of | 3/31/1981 | OCE229675 | OCE229678 | | | May |
| DX544 | NAS Oceana 1981 Command History; submission of | 3/1/1982 | OCE229679 | OCE229681 | | | May |
| DX545 | NAS Oceana 1983 Command History; | 2/27/1984 | OCE229682 | OCE229684 | | | May |
| DX546 | NAS Oceana 1984 Command History | 2/27/1985 | OCE229685 | OCE229687 | | | May |
| DX547 | NAS Oceana 1985 Command History | 3/7/1986 | OCE229688 | OCE229690 | | | May |
| DX548 | NAS Oceana 1986 Command History | 4/8/1987 | OCE229691 | OCE229694 | | | May |
| DX549 | NAS Oceana 1987 Command History | 7/1/1988 | OCE229695 | OCE229698 | | | May |
| DX550 | NAS Oceana 1988 Command History (OPNAV Report 5750-1) | 6/22/1989 | OCE229699 | OCE229702 | | | May |
| DX551 | NAS Oceana 1990 Command History (OPNAV Report 5750-1) | 8/5/1991 | OCE229703 | OCE229706 | | | May |
| DX552 | Handwritten Notes & Reports NAV291826-854; plus e-mail and timeline | 12/20/2001 | OCE229715 | OCE229746 | | | May |
| DX558 | NASO Air Ops Manual OPNAV 3710.7K July 1981 | 7/31/1981 | OCE229908 | OCE230037 | | | Expected |
| DX559 | NASO Air Ops Manual, Feb 1988 | 2/10/1998 | OCE230038 | OCE230138 | | | Expected |
| DX560 | AICUZ Program Evaluation and Assessment July 1992 | 1992/07/00 | OCE230139 | OCE230169 | | | May |
| DX561 | Department of the Navy letter regarding APZ map for NAS Oceana and NALF Fentress | 10/7/1998 | OCE230267 | OCE230275 | | | May |
| DX562 | Downing e-mail FW: SELs for Alan | 1/18/2002 | OCE230276 | OCE230277 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX564 | Hill - Settlement Statement- U.S. Department of Housing & Urban Development- Hill | 6/17/2005 | OCE230332 | OCE230333 | PL103068 - PL103069 | | May |
| DX577 | E-mail re: Gruelle - Your market analysis data | 11/2/2005 | OCE231881 | OCE231881 | PL200302 - PL200302 | | May |
| DX578 | E-mail re: Gruelle Data | 11/7/2005 | OCE231882 | OCE231882 | PL200303 - PL200303 | | May |
| DX579 | Photograph - 877 Lamplight Lane | | OCE261914 | OCE261914 | | | Expected |
| DX580 | Photograph - 3304 Club House Road | | OCE261915 | OCE261915 | | | Expected |
| DX581 | Photograph - 2108 Pallets Court | | OCE262916 | OCE261916 | | | Expected |
| DX582 | Photograph - 416 Pallets Road | | OCE261917 | OCE261917 | | | Expected |
| DX584 | Expert Report - Dr. Dale-Johnson (including exhibits and appendices | 9/29/2005 | OCE262051 | OCE262148 | | | Expected |
| DX585 | Expert Report - Henry J. Wise (declaration) | 9/30/2005 | OCE262149 | OCE262180 | | | Expected |
| DX587 | Resume of Dr. Michael Smith | | OCE269159 | OCE269157 | | | May |
| DX588 | Resume of Dr. Joseph Katz | | OCE230730 | OCE230742 | | | May |
| DX589 | Resume of Dr. Micah Downing | | OCE261918 | OCE261922 | | | May |
| DX591 | E-mails from Alan Zusman to Micah Downing re: Meeting with Hornet Drivers dated 6/11/01, 6/8/01, 6/7/01 | | OCE242146 | OCE242147 | | | Expected |
| DX592 | Salzberg Appraisal for 912 Carolina Ave. | | OCE233005 | OCE233021 | PL201426 - PL201442 | | May |
| DX593 | Property Information | 7/1/1999 | OCE233022 | OCE233037 | PL201443 - PL201458 | | May |
| DX594 | Appraisal for 912 Carolina Ave. (Salzberg) | | OCE233083 | OCE233098 | PL201504 - PL201519 | | May |
| DX595 | Fw: 05-0003-J-C 912 Carolina | 8/26/2005 | OCE233687 | OCE233687 | PL202108 - PL202108 | | May |
| DX596 | Full Appraisal to Hofheimer/Ferrebee | | OCE233688 | OCE233704 | PL202109 - PL202125 | | May |
| DX597 | Fw: 05-00032- 912 Carolina Avenue- Theodore Dingle | 8/12/2005 | OCE233738 | OCE233738 | PL202159 - PL202159 | | May |
| DX598 | Invoice for Appraisal to Hofheimer/Ferrebee | | OCE233739 | OCE233754 | PL202160 - PL202175 | | May |
| DX599 | Downing/ Webb E-mail re: Meeting w Hornet Drivers | 6/11/2001 | OCE235103 | OCE235104 | | | May |
| DX600 | E-mail re: Addt'l Data re F/A-18 Power Settings | 10/25/2001 | OCE235105 | OCE235108 | | | May |
| DX601 | E-mail re: Status | 10/15/2001 | OCE235111 | OCE235111 | | | May |
| DX602 | E-mail re: F-14B Profiles | 10/20/2001 | OCE235112 | OCE235113 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX603 | E-mail re: c/d word smithing | 10/22/2001 | OCE235114 | OCE235114 | | | Expected |
| DX604 | F/A 18 Flight Profiles | 10/16/2001 | OCE235115 | OCE235134 | | | Expected |
| DX605 | E-mail re: FW: Noise | 11/27/2001 | OCE235136 | OCE235137 | | | May |
| DX606 | E-mail re: F18 E/F EIS Noise Contours; Litigation Support | 12/10/2001 | OCE235141 | OCE235144 | | | May |
| DX607 | E-mail re: Profile Descriptions | 12/11/2001 | OCE235145 | OCE235145 | | | Expected |
| DX608 | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 12/10/2001 | OCE235146 | OCE235162 | | | Expected |
| DX609 | E-mail re: Aircraft Profiles | 12/19/2001 | OCE235172 | OCE235172 | | | May |
| DX610 | F/A 18 Flight Profiles for NAS Oceana | 11/29/2001 | OCE235173 | OCE235190 | | | May |
| DX611 | F/A-18E/F Profile Description for Noise Exposure Calculation | 1/20/2001 | OCE235191 | OCE235208 | | | May |
| DX612 | F/A-18 Flight Profiiles for MCAS Beaufort | 11/29/2001 | OCE235209 | OCE235221 | | | May |
| DX613 | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 12/10/2001 | OCE235222 | OCE235238 | | | May |
| DX614 | E-mail re: MCAS Beaufort Data Validation | 12/19/2001 | OCE235239 | OCE235244 | | | May |
| DX615 | Draft Map of NAS Oceana Noise Contours | | OCE235245 | OCE235245 | | | May |
| DX616 | Draft map of NAS Oceana & NALF Fentress Comparision of ARS2 and Revised ARS2 DNL Noise Contours | | OCE235246 | OCE235246 | | | May |
| DX617 | Draft map of NAS Oceana and NALF Fentress ARS2 DNL Noise Contours | | OCE235247 | OCE235247 | | | May |
| DX618 | Draft map of NAS Oceana and NALF Fentress Revised ARS2 DNL Noise Contours | | OCE235248 | OCE235248 | | | May |
| DX619 | Draft map of NAS Oceana & NALF Fentress DNL Noise Contours for 2000 Baseline Conditions | | OCE235249 | OCE235249 | | | May |
| DX620 | E-mail re: Weekly Update | 6/15/2001 | OCE235254 | OCE235255 | | | May |
| DX621 | E-mail re: Thank You (flight profiles) | 6/18/2001 | OCE235256 | OCE235257 | | | Expected |
| DX622 | Downing/Webb E-mail re: FCLP and T&G Questions | 6/20/2001 | OCE235258 | OCE235258 | | | Expected |
| DX623 | Cecchini/Downing E-mail re: Noise Footprints | 10/2/2001 | OCE235260 | OCE235260 | | | Expected |
| DX624 | Draft Diagram on Comparison of Single Event Noise Footprints for F-18 C/D between flights and new profiles used in F-18 E/F EIS | | OCE235261 | OCE235271 | | | Expected |
| DX625 | Draft of Diagram of Single Event Noiise Footprints for F-18 C/D | | OCE235272 | OCE235282 | | | Expected |
| DX626 | Zusman/Downing E-mail re: F-14 Analysis | 10/15/2001 | OCE235294 | OCE235294 | | | May |
| DX627 | Zusman/Cecchini E-mail re: F-14 Profile Validation | 10/22/2001 | OCE235295 | OCE235295 | | | May |



As of 9/28/2006
7:16 PM

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX628 | E-mail re: F-14 Profiles | 10/24/2001 | OCE235296 | OCE235296 | | | Expected |
| DX629 | F-14 Flight Profile Desciptions for the 2000 NAS Oceana Baseline Noise Contours | | OCE235297 | OCE235305 | | | Expected |
| DX630 | E-mail re: Updated EIS/OLF Target Timeline | 10/31/2001 | OCE235309 | OCE235310 | | | May |
| DX631 | F-14 Profiles for NASO Baseline Noise Contours Simulator Data | 11/6/2001 | OCE235319 | OCE235321 | | | Expected |
| DX632 | E-mail re: CD contact | 11/13/2001 | OCE235322 | OCE235322 | | | May |
| DX633 | E-mail re: F18 EF EIS Noise Contours Delivery Schedule | 11/27/2001 | OCE235371 | OCE235372 | | | May |
| DX634 | E-mail re: FA18 Followup site visits and interviews at Lemoore and Miramar | 11/28/2001 | OCE235374 | OCE235374 | | | May |
| DX635 | E-mail re: Profiles | 11/29/2001 | OCE235375 | OCE235375 | | | Expected |
| DX636 | E-mail re: Issue with FA18 Power Settings | 11/29/2001 | OCE235376 | OCE235377 | | | Expected |
| DX637 | E-mail: Oceana F18 CD profile description | 11/30/2001 | OCE235380 | OCE235380 | | | May |
| DX638 | FA18 CD Flight Profiles for NAS Oceana and NALF Fentress in F18 EF EIS | 11/29/2001 | OCE235381 | OCE235398 | | | May |
| DX639 | E-mail re: Simulator Fidelity | 11/30/2001 | OCE235399 | OCE235400 | | | May |
| DX640 | E-mail re: Logan on F14A? | 12/7/2001 | OCE235401 | OCE235401 | | | May |
| DX641 | E-mail re: F14 Profile Description | 12/10/2001 | OCE235402 | OCE235402 | | | Expected |
| DX642 | Re: F14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 12/10/2001 | OCE235403 | OCE235419 | | | Expected |
| DX643 | F14 Flight Profile Descriptions for the 2000 Oceana Baseline Noise Contours | 12/10/2001 | OCE235420 | OCE235436 | | | Expected |
| DX644 | E-mail re: F14A v B | 12/12/2001 | OCE235440 | OCE235441 | | | May |
| DX645 | Re: FYI AESO %N2 not same as Wyle %N2 | 1/8/2002 | OCE235445 | OCE235445 | | | May |
| DX646 | Correction Factors F404 and F414 AESO %N2 to Wyle %N2 rpm | 12/1/2001 | OCE235446 | OCE235453 | | | May |
| DX647 | email Re: Comparison Noise Footprints | 9/29/2001 | OCE235454 | OCE235454 | | | May |
| DX648 | Re: EF EIS Update | 10/23/2001 | OCE235455 | OCE235457 | | | May |
| DX649 | Re: Oceana and Other Priority Issues | 10/1/2001 | OCE235458 | OCE235459 | | | Expected |
| DX650 | Email Re: Super Hornet EIS | 10/1/2001 | OCE235460 | OCE235462 | | | May |
| DX651 | Re: Enclosures for Mr. Holaday's Brief | 11/26/2001 | OCE235466 | OCE235466 | | | May |
| DX652 | F14B v FA18CD v FA18EF | 11/26/2001 | OCE235467 | OCE235467 | | | May |
| DX653 | F14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 11/19/2001 | OCE235468 | OCE235484 | | | May |
| DX654 | FA18 CD Flight Profiles for NAS Oceana and NALF Fentress in F18 EF EIS | 11/16/2001 | OCE235485 | OCE235502 | | | May |
| DX655 | Draft Profiles - Take Off Comparison Chart | 10/16/2001 | OCE235503 | OCE235514 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX656 | FA 18EF Profile Description for Noise Exposure Calculation | 11/26/2001 | OCE235515 | OCE235532 | | | May |
| DX657 | Aircraft Flight Profiles NAV321531-594 | 11/27/2001 | OCE235533 | OCE235600 | | | Expected |
| DX658 | E-mail chain discussing abeam distance | 7/30/2001 | OCE235658 | OCE235664 | | | May |
| DX659 | Cecchini email Re: My List of Action Items from 10/18 EF Monitoring | 10/22/2001 | OCE235665 | OCE235666 | | | May |
| DX660 | North Carolina DOT (Johnston County Appraisal Report) Right of Way Branch Review Certification | 6/17/2002 | OCE237050 | OCE237128 | PL105100 - PL105178 | | May |
| DX661 | 1987 ATAR | | OCE238427 | OCE238427 | | | Expected |
| DX662 | 1980 ATAR - (JAN-NOV) | | OCE238982 | OCE238992 | | | Expected |
| DX663 | 1981 ATAR - semi-annual, monthly | | OCE238993 | OCE239007 | | | Expected |
| DX664 | 1982 ATAR (annual, monthly, semi-annual) | | OCE239008 | OCE239020 | | | Expected |
| DX665 | Nelson's Draft Report | 8/12/2005 | OCE239021 | OCE239065 | | Potential Rebuttal | Expected |
| DX667 | corrections to Germano Summary Appraisal Report for 925 Lamplight Ln. (Hill) (1999) | 6/30/1999 | OCE240050 | OCE240053 | | | Expected |
| DX668 | corrections to Germano Summary Appraisal Report for 925 Lamplight Ln. (Hill) (2000) | 9/3/2005 | OCE240054 | OCE240057 | | | Expected |
| DX669 | corrections to Germano Uniform Residential Appraisal Report for 1856 Pathfinder (Ryan) (2005) | | OCE240058 | OCE240060 | | | Expected |
| DX670 | Corrections to Germano Uniform Residential Appraisal Report for 1856 Pathfinder (Ryan) (2000) | | OCE240061 | OCE240063 | | | Expected |
| DX671 | corrections to Germano Uniform Residential Appraisal Report for 1856 Pathfinder (Ryan) (1999) | | OCE240064 | OCE240066 | | | Expected |
| DX672 | corrections to Germano Uniform Residential Appraisal Report for 2709 Kings Rd. (Lindsay) (1999) | | OCE240067 | OCE240067 | | | Expected |
| DX673 | Corrections to Germano Uniform Residential Appraisal Report for 912 Carolina (Dingle) (2000) | | OCE240068 | OCE240070 | | | Expected |
| DX675 | Society of Real Estate Appraisers Newsletter | 1/18/1989 | OCE240100 | OCE240101 | | | May |
| DX676 | Society of Real Estate Appraisers Newsletter | 4/11/1990 | OCE240102 | OCE240103 | | | May |
| DX677 | O'Connor Real Estate Market Analysis | | OCE089773 | OCE089840 | | | May |
| DX678 | Van Drimmel Hill AFB study | 8/28/1985 | OCE241889 | OCE241968 | | | May |
| DX679 | E-mail Alan Zusman re: corrected FCLP description | 7/27/2001 | OCE235654 | OCE235657 | | | May |
| DX680 | 1992 ATAR | | OCE087551 | OCE087551 | | | Expected |
| DX681 | E-mail Ling Re: E/F Working Group Meeting | 11/14/2001 | OCE235327 | OCE235328 | | | May |
| DX682 | NAVAIR 00-80T-114 Excerpt (re: Air Traffic Activity Reports) | | OCE261923 | OCE2631931 | | | Expected |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX683 | "Trial & Deposition Testimony Experience of Noral D. Stewart" | | OCE261932 | OCE261934 | | Potential Rebuttal | May |
| DX684 | Various e-mails between Alan Zusman, Robert J. Smith, Phillip Logan, Micah Downing RE: F18 E/F EIS noise contours, litigation support; e-mails dated 12/10/01 and 12/09/01 | 12/12/2001 | OCE261935 | OCE261938 | | | May |
| DX685 | Certificate of Commitment (for HUD insured mortgage) - Lynch | 11/6/1990 | OCE261939 | OCE261939 | | | May |
| DX686 | Disclosure Statement for Lynch | 10/15/1993 | OCE261940 | OCE261943 | | | May |
| DX687 | Title Binder Certification for Lynch | 11/29/1990 | OCE261944 | OCE261944 | | | May |
| DX688 | Beach Fed Mortgage Corp signature pages & attachments for Lynch | 11/29/1990 | OCE261945 | OCE261950 | | | May |
| DX689 | Beach Fed Mortgage Corp Amendment to sales contract for Lynch | 11/29/1990 | OCE261951 | OCE261951 | | | May |
| DX690 | Inspector Rider to Purchase Agreement for Lynch | 10/22/1990 | OCE261952 | OCE261953 | | | May |
| DX691 | "Table 1" attached to Capt. Riley's declaration as an FRE 1006 summary of the ATARs | | OCE261954 | OCE261954 | | | Expected |
| DX692 | The landing pattern diagram on page 5, para 16 of CDR Erie's declaration | | OCE261955 | OCE261955 | | | Expected |
| PX001 | Wyle 97-10 (Sep 1997) Noise Study | 1997/09/00 | OCE231417 | OCE231791 | AR-038257-038631 | JX059 | Expected |
| PX004 | Documents re: NASO Flight Track Changes (also 5 DEC 97 E Benson letter re: FCLP; Holday mem re: Cecil Field EIS) | 12/12/1997 | OCE063214 | OCE063235 | | JX090 | May |
| PX007 | Wyle TN 97-3 APZs Proposed Realignment of Navy F/A-18 Aircraft to NAS Oceana and NALF Fentress, Virginia | 1998/02/00 | OCE231396 | OCE231415 | OCE-INF-000688-707 | JX073 | May |
| PX008 | NMAP 7.0 User's Manual | 1998/11/00 | OCE231331 | OCE231395 | | | Expected |
| PX012 | AICUZ Program OPNAV 11010.36A Apr 1988 | 4/11/1988 | OCE212887 | OCE212925 | | JX099 | May |
| PX013 | Various documents re: operations and noise complaints | 2/1/1998 | OCE005634 | OCE005646 | | | May |
| PX020 | 1994- 1995; 1975-1997 Operations Record; Fact Sheet Ops summary | 3/1/1994 | OCE018789 | OCE018816 | | | Expected |
| PX021 | 1990 ATAR (annual) | 1/1/1990 | OCE015918 | OCE015918 | | | Expected |
| PX034 | Cecchini E-mail re: FCLP shift and T&Gs | 11/27/2000 | OCE085279 | OCE085281 | | JX093 | Expected |
| PX037 | 1999 ATARs (annual corrected) | 12/31/1999 | OCE225252 | OCE225254 | | | Expected |
| PX038 | 2000 ATARs (annual) | 1/1/2000 | OCE225249 | OCE225251 | | | May |
| PX040 | Radar ATC Facility Procedures | 7/13/2000 | OCE225232 | OCE225247 | | | May |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PX056 | Redacted email re: an Interview with C/D Pilot | 5/29/2001 | OCE213563 | OCE213563 | | | Expected |
| PX061 | Email re Additional Data File F/A -18 Power Settings | 10/25/2001 | OCE208486 | OCE208489 | | | May |
| PX063 | Email re Updated EIS/ OLF Target Timeline | 10/31/2001 | OCE208490 | OCE208490 | | | May |
| PX065 | NASO Air Ops Manual OPNAV3710.1 JUN 1998 | 6/5/1998 | OCE036815 | OCE036912 | | | Expected |
| PX066 | FCLP Policy at Oceana (CO approval) | 6/7/1999 | OCE019158 | OCE019158 | | | May |
| PX068 | AICUZ Program OPNAV 11010.36B Dec 2002 | 12/19/2002 | OCE212842 | OCE212886 | | JX098 | May |
| PX080 | Email re F-14B Profiles | 11/19/2001 | OCE208516 | OCE208516 | | | May |
| PX082A | MFR - FA-18 CD Flight Profiles for NAS Oceana/NALF | 12/5/2001 | OCE225837 | OCE225855 | | | Expected |
| PX082B | F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress | 11/18/2001 | OCE208364 | OCE208382 | | | May |
| PX082C | F/A-18 C/D Flight Profiles for NASO & NALF Fentress for use in F-18 EIS | 11/9/2001 | OCE208437 | OCE208459 | | | May |
| PX082D | F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress for use in F-18 E/F EIS | 11/7/2001 | OCE208418 | OCE208436 | | | May |
| PX082E | F/A-18 C/D Flight Profiles for NAS Oceana and NALF Fentress for use in F-18 E/F EIS | 10/25/2001 | OCE208401 | OCE208417 | | | May |
| PX082F | Draft work product, F/A-18 C/D flight profiles for NASO & NALF fentress for use in F-18 EIS | 10/17/2001 | OCE208537 | OCE208553 | | | May |
| PX083A | MFR - F14 Flight Profiles for NAS Oceana and NALF Fentress | 12/7/2001 | OCE225875 | OCE225892 | | | Expected |
| PX083B | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 11/19/2001 | OCE207317 | OCE207333 | | | May |
| PX083C | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 11/19/2001 | OCE208517 | OCE208533 | | | May |
| PX083D | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 11/19/2001 | OCE207344 | OCE207359 | | | May |
| PX083E | F-14 Flight Profile Descriptions for the 2000 NAS Oceana Baseline Noise Contours | 10/26/2001 | OCE207334 | OCE207343 | | | Expected |
| PX085 | Email re: Issue with F/A-18 Power Settings | 12/7/2001 | OCE208464 | OCE208466 | | | May |
| PX086 | Email re: Issue w/ F/A-18 Power Settings | 12/10/2001 | OCE208471 | OCE208477 | | | May |
| PX088 | Wyle Technical Note 03-04 | 8/1/2003 | OCE205438 | OCE205519 | | | May |
| PX089 | Final Noise Study for the Introduction of F/A-18 E/F to the East Coast, Wyle Report WR 02-08/Wyle Laboratories | 4/1/2003 | OCE225903 | OCE225904 | | | Expected |
| PX092 | ATAC Airfield and Airspace Study (1995 BRAC Realignment of Navy F/A-18 Aircraft) | 2/18/1998 | OCE230962 | OCE231179 | OCE009718-935 | JX081 | Expected |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX093 | ATAC - Final Revison A - Airfield and Airspace Study of the Introduction of F/A-18E/Fs to the East Coast | 12/6/2002 | OCE231180 | OCE231329 | | | May |
| PX094 | E-mail OP COUNT AT NTU/NFE | 12/7/2000 | OCE085288 | OCE085289 | | | Expected |
| PX101 | Operational Assumptions and Scenario Descriptions for the Airfield and Airspace Operational Study of the BRAC 95 Navy F/A-18 Relocation | 9/3/1996 | OCE230891 | OCE230904 | AR-025223-? | JX052 | May |
| PX111 | RADAR AIR TRAFFIC CONTROL FACILITY PROCEDURES NAS OCEANA | 2/25/1999 | OCE001652 | OCE001668 | | | May |
| PX112 | Hebert E-mail Re: Noise Mitigation Procedures | 3/13/2000 | OCE064294 | OCE064294 | | | May |
| PX113 | AIR TRAFFIC CONTROL FACILITY MANUAL | 3/1/2001 | OCE018278 | OCE018445 | | | May |
| PX114 | F-14 profile Draft 101 SE Departure | 10/26/2001 | OCE207262 | OCE207271 | | | May |
| PX115 | Email re: F14 Break % | 12/4/2001 | OCE215625 | OCE215625 | | | May |
| PX116 | Early copy of configurations | 11/29/2001 | OCE213304 | OCE213305 | | | May |
| PX117 | Email re Flight Profiles w/ email history | 5/23/1996 | OCE215620 | OCE215622 | | | May |
| PX118 | OPNAV Inst. 11010.36 (AICUZ Program) | 5/25/1979 | OCE230906 | OCE230951 | OCE-INF-001395-440 | JX075 | May |
| PX127 | Czech Memo dated 10 December 1997 from Commanding Officer, NAS Oceana, to COMNAVAIRLANT (N83) Regarding Flight Tracks in Wyle Research Report WR 97-10, "Aircraft Noise Study for the 1995 BRAC Realignment of Navy F/A-18 Aircraft" | 12/12/1997 | OCE230956 | OCE230958 | | | May |
| PX134 | F-14 profile Draft Noise Footprints for F-14D Operations at NAS Oceana and NALF Fentress | | OCE207272 | OCE207282 | | | May |
| PX136 | Redacted email re: Revised ARS-2 Estimate | 10/10/2001 | OCE213580 | OCE213580 | | | May |
| PX137 | F/A 18-Power Settings Noise and Emissions | 10/24/2001 | OCE213540 | OCE213540 | | | May |
| PX139 | Email re: Follow-Up to Aircraft Profiles Meeting | 11/28/2001 | OCE213640 | OCE213641 | | | May |
| PX140 | Redacted email re: F18 E/F; F-14B Aircraft Profiles | 11/30/2001 | OCE213665 | OCE213665 | | | May |
| PX142.1/.2 | HMMH - Nov 1984 Noise Study No. 230104 | 10/1/1984 | OCE090230 | OCE090269 | | | Expected |
| PX143.1/.2 | PX143.2 (OCE090299-309)=PX176 | 10/1/1985 | OCE090270 | OCE090309 | | | Expected |
| PX153 | the Effect of the Realignment of Aircraft to NAS Oceana and | 2002/03/00 | OCE223855 | OCE223884 | PL100830 | Rebuttal | May |
| PX156; 003 | NAS Oceana/NALF Fentress, MCAS Beaufort, MCAS | 1/21/1997 | OCE231416 | OCE231416 | 030033 | JX055 | May |
| PX161A | Germano Summary Appraisal Report for S. Hoag (1999) | 6/24/2005 | OCE237262 | OCE237277 | | | Expected |
| PX161B | Germano Summary Appraisal Report for S. Hoag (2000) | 9/3/2005 | OCE237278 | OCE237293 | | | Expected |
| PX161C | Germano Summary Appraisal Report for S. Hoag (2005) | 6/24/2005 | OCE237294 | OCE237317 | | | Expected |
| PX162A | Germano Summary Appraisal Report for T&S Dingle (1999) | 8/19/2005 | OCE237318 | OCE237333 | | | Expected |

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX162B | Germano Summary Appraisal Report For T&S Dingle (2000) | 9/3/2005 | OCE237334 | OCE237349 | | | Expected |
| PX162C | Germano Summary Appraisal Report for T&S Dingle (2005) | 8/19/2005 | OCE237350 | OCE237374 | | | Expected |
| PX163A | Germano Summary Appraisal Report for Lamplight ln. (Hill) (2000) | 6/20/2005 | OCE240218 | OCE240256 | | | Expected |
| PX163B | Germano Summary Appraisal Report (Lamplight Ln) (2000) | 9/3/2005 | OCE240257 | OCE240274 | | | Expected |
| PX163C | Germano Summary Appraisal Report for Lamplight Ln (1999) | 6/20/2005 | OCE240275 | OCE240292 | | | Expected |
| PX164A | Germano Summary Appraisal Report for H&E Levenson (1999) | 9/6/2005 | OCE237375 | OCE237391 | | | Expected |
| PX164B | Germano Summary Appraisal Report for H&E Levenson (2000) | 9/6/2005 | OCE237392 | OCE237408 | | | Expected |
| PX164C | Germano Summary Appraisal Report for H&E Levenson (2005) | 9/6/2005 | OCE237409 | OCE237433 | | | Expected |
| PX165A | Germano Summary Appraisal Report for H&B Van Nostrand (1999) | 4/22/2005 | OCE237434 | OCE237469 | | | Expected |
| PX165B | Germano Summary Appraisal Report for H&B Van Nostrand (2000) | 9/3/2005 | OCE237470 | OCE237485 | | | Expected |
| PX165C | Germano Summary Appraisal Report for H&B Van Nostrand (2005) | 4/22/2005 | OCE237486 | OCE237521 | | | Expected |
| PX166A | Germano Summary Appraisal Report for W&B Capps (1999) | 4/22/2005 | OCE237522 | OCE237537 | | | Expected |
| PX166B | Germano Summary Appraisal Report for W&B Capps (2000) | 9/3/2005 | OCE237538 | OCE237553 | | | Expected |
| PX166C | Germano Summary Appraisal Report for W&B Capps (2005) | 4/22/2005 | OCE237554 | OCE237578 | | | Expected |
| PX167A | Germano Summary Appraisal Report for Kings Rd (Lindsay) (2005) | 9/2/2005 | OCE240160 | OCE240183 | | | Expected |
| PX167B | Germano Summary Appraisal Report for Kings Rd. (Lindsay) (2000) | 9/6/2005 | OCE240184 | OCE240199 | | | Expected |
| PX167C | Germano Summary Appraisal Report (Kings Rd. (Lindsay) (1999) | 9/2/2005 | OCE240200 | OCE240217 | | | Expected |
| PX168A | f | 5/23/2005 | OCE240104 | OCE240127 | | | Expected |
| PX168B | Germano Summary Appraisal Report for Pathfinder (Ryan) (2000) | 9/3/2005 | OCE240128 | OCE240143 | | | Expected |



As of 9/28/2006
7:16 PM

**Testwuide et al v. U.S.**

**DEFENDANT'S EXHIBIT LIST**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX168C | Germano Summary Appraisal Report for Pathfinder (Ryan) (2005) | 5/23/2005 | OCE240144 | OCE240159 | | | Expected |
| PX169A | Germano Summary Appraisal Report for J&V Riddick (1999) | 6/20/2005 | OCE237579 | OCE237595 | | | Expected |
| PX169B | Germano Summary Appraisal Report for J&V Riddick (2000) | 9/3/2005 | OCE237596 | OCE237612 | | | Expected |
| PX169C | Germano Summary Appraisal Report for J&V Riddick (2005) | 6/20/2005 | OCE237613 | OCE237645 | | | Expected |
| PX170A | Germano Summary Appraisal Report for M&D Leary (1999) | 6/6/2006 | OCE237646 | OCE237661 | | | Expected |
| PX170B | Germano Summary Appraisal Report for M & D Leary (2000) | 9/3/2005 | OCE237662 | OCE237677 | | | Expected |
| PX170C | Germano Summary Appraisal Report for M&D Leary (2005) | 6/6/2005 | OCE237678 | OCE237701 | | | Expected |
| PX171A | Germano Summary Appraisal Report for E&E Waterman (1999) | 6/20/2005 | OCE237702 | OCE237717 | | | Expected |
| PX171B | Germano Summary Appraisal Report for E&E Waterman (2000) | 9/3/2005 | OCE237718 | OCE237733 | | | Expected |
| PX171C | Germano Summary Appraisal Report for E&E Waterman (2005) | 6/20/2005 | OCE237734 | OCE237757 | | | Expected |
| PX172A | Germano Summary Appraisal Report for E Coogan May (1999) | 1/16/2006 | OCE237758 | OCE237771 | | | Expected |
| PX172B | Germano Summary Appraisal Report for E Coogan May (2000) | 1/16/2006 | OCE237772 | OCE237785 | | | Expected |
| PX172C | Germano Summary Appraisal Report for E Coogan May (2005) | 1/16/2006 | OCE237786 | OCE237807 | | | Expected |
| PX175 | AESO - 1978 Noise Survey Naval Air Station, Oceana and Auxiliary Landing Field, Fentress (through Appx A) | 10/1/1978 | OCE039711 | OCE039770 | | | Expected |
| PX178 | HMMH Oct 1985 Noise Contour Analysis No. 220104A | 10/1/1985 | OCE041171 | OCE041210 | | | Expected |
| PX179 | HMMH June 1986 NOISE SURVEY No. 220104 | 6/1/1986 | OCE090355 | OCE090391 | | | Expected |
| PX181 | HMMH - Jan 1991 -Noise Survey Update, No.280400.11, | 1/1/1991 | OCE090392 | OCE090439 | | | Expected |
| PX300 | Expert Report - Henry J. Wise Supplemental Report (First Addition to Declaration including addenda) | 7/31/2006 | OCE239835 | OCE240011-02 | | | Expected |