# EXHIBIT O

DECLASSIFIED
~~CONFIDENTIAL~~

# ALLOWANCES AND LOCATION OF NAVAL AIRCRAFT (U)

## OPNAV NOTICE C3110

31 MARCH 1981

TABLE


TOTAL A/C INVENTORY BY MAJOR STATUS CATEGORIES .................... 1
PROGRAM & NON-PROGRAM A/C STATUS DISTRIBUTION .................... 2
PROGRAM OPERATING ALLOWANCES:
ALL COMMANDS .................... 3
ATLANTIC FLEET .................... 3A
PACIFIC FLEET .................... 3B
PROGRAM & NON-PROGRAM A/C BY COMMAND, CLASS & MODEL .... 4
DISTRIBUTION OF NON-PROGRAM A/C BY MODEL .................... 5
INVENTORY & OPERATING ALLOWANCES:
PROGRAM & NON-PROGRAM A/C - ATLANTIC FLEET .................... 6
PROGRAM & NON-PROGRAM A/C - PACIFIC FLEET .................... 7
PROGRAM & NON-PROGRAM A/C - CNAVRES, NATRA, NASC AIRCRAFT CUSTODIAN, NASC STF, NASC FS .................... 8
DRONE A/C BY STATUS & COMMAND .................... 9
A/C ON LOAN TO NAVY .................... 10
LOCATION OF A/C INVENTORY BY ORGANIZATIONAL UNIT .................... 11


THIS ISSUE CONTAINS ALLOWANCE INFORMATION PROJECTED FOR END FY 1981

DEPARTMENT OF THE NAVY

OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A-36
DECLASSIFY ON 31 MARCH 1984

~~CONFIDENTIAL~~
DECLASSIFIED

PENGAD-Bayonne, N.J.
DEFENDANT'S EXHIBIT
DX 434

OCE239520

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 11 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | 630 | OCEANA | | | 1 | |
| TOTAL | | | 12 | | | | 10 | | 1 | |
| VF 14 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 2 | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| | | | | F-14A | K6J | OCEANA | | | | 1 |
| TOTAL | VF 14 | | 12 | | | | 12 | | 2 | 2 |
| VF 31 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 5 | | | |
| | | | | F-14A | 640 | OCEANA | | | 1 | |
| TOTAL | VF 31 | | 12 | | | | 5 | | 1 | |
| VF 32 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | K1F | OCEANA | | | | 3 |
| TOTAL | VF 32 | | 12 | | | | 12 | | 1 | 3 |
| VF 33 | | | | | | ABD INDEPEN | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD INDEPEN | 7 | | | |
| | | | | F-4J | 630 | ABD INDEPEN | | | 1 | |
| | | | | F-4J | HCA | ABD INDEPEN | | | 1 | |
| TOTAL | VF 33 | | 12 | | | | 7 | | 2 | |
| VF 41 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| | | | | F-14A | 630 | NORFOLK | | | 1 | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | 640 | OCEANA | | | 1 | |
| | | | | F-14A | HCA | OCEANA | | | 1 | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| TOTAL | VF 41 | | 12 | | | | 10 | | 5 | 1 |
| VF 74 | | | | | | ABD FORRESTA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD FORRESTA | 11 | | | |
| | | | | F-4J | K6J | ABD FORRESTA | | | | 1 |
| TOTAL | VF 74 | | 12 | | | | 11 | | | 1 |
| VF 84 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | K1F | NORFOLK | | | | 2 |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | F10 | OCEANA | | | 1 | |
| | | | | F-14A | G60 | OCEANA | | | 1 | |
| TOTAL | VF 84 | | 12 | | | | 12 | | 3 | 2 |
| VF 102 | | | | | | ABD INDEPEN | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD INDEPEN | 6 | | | |
| | | | | F-4J | BY1 | ABD INDEPEN | | | 1 | |
| | | | | F-4J | HCA | ABD INDEPEN | | | 2 | |
| TOTAL | VF 102 | | 12 | | | | 6 | | 3 | |
| VF 103 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | D20 | CHERRY POINT | | | 1 | |
| | | | | F-4J | A10 | OCEANA | 6 | | | |
| | | | | F-4J | E2A | OCEANA | | | 1 | |
| | | | | F-4J | G30 | OCEANA | | | 1 | |
| TOTAL | VF 103 | | 12 | | | | 6 | | 3 | |
| VF 142 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | K1F | NORFOLK | | | | 3 |
| | | | | F-14A | A10 | OCEANA | 4 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | G30 | OCEANA | | | 1 | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| | | | | F-14A | I40 | OCEANA | | | 1 | |
| | | | | F-14A | KEF | OCEANA | | | | 1 |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| | | | | F-14A | K6J | OCEANA | | | | 2 |
| TOTAL | VF 142 | | 12 | | | | 4 | | 4 | 7 |
| VF 143 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 13 | | | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| | | | | F-14A | K1F | OCEANA | | | | 3 |
| TOTAL | VF 143 | | 12 | | | | 13 | | 1 | 3 |



DECLASSIFIED

[redacted]

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES | | | INVENTORY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PROJECTED FOR END FY 1981 | | | | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 12 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 1 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| | | | | A-7E | BY1 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 12 | | 12 | | | | 10 | | 3 | |
| VA 15 | | | | | | ABD INDEPEN | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD INDEPEN | 7 | | | |
| TOTAL | VA 15 | | 12 | | | | 7 | | | |
| VA 34 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | K6J | ABD KENNEDY | | | | 1 |
| | | | | A-6E | A10 | OCEANA | 7 | | | |
| | | | | A-6E | F10 | OCEANA | | | 2 | |
| | | | | KA-6D | A10 | ABD KENNEDY | 2 | | | |
| | | | | KA-6D | A10 | OCEANA | 2 | | | |
| TOTAL | VA 34 | | 14 | | | | 11 | | 2 | 1 |
| VA 35 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 6 | | | |
| | | | | A-6E | G30 | OCEANA | | | 4 | |
| | | | | KA-6D | A10 | FALLON | 1 | | | |
| | | | | KA-6D | A10 | OCEANA | 1 | | | |
| | | | | KA-6D | D10 | OCEANA | | | 1 | |
| | | | | KA-6D | F10 | OCEANA | | | 1 | |
| | | | | KA-6D | G30 | OCEANA | | | 2 | |
| TOTAL | VA 35 | | 14 | | | | 8 | | 8 | |
| VA 37 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 12 | | | |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 2 | |
| TOTAL | VA 37 | | 12 | | | | 12 | | 3 | |
| VA 46 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD KENNEDY | 2 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 10 | | | |
| TOTAL | VA 46 | | 12 | | | | 12 | | | |
| VA 65 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | KA-6D | D10 | OCEANA | | | 1 | |
| | | | | KA-6D | G30 | OCEANA | | | 2 | |
| TOTAL | VA 65 | | 14 | | | | 10 | | 3 | |
| VA 66 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 1 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | FC0 | CECIL FIELD | | | 1 | |
| | | | | A-7E | BY1 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | H31 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 66 | | 12 | | | | 10 | | 4 | |
| VA 72 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 12 | | | |
| TOTAL | VA 72 | | 12 | | | | 12 | | | |
| VA 75 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 8 | | | |
| | | | | A-6E | G30 | OCEANA | | | 1 | |
| | | | | KA-6D | D10 | ALAMEDA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 2 | | | |
| | | | | KA-6D | G40 | OCEANA | | | 1 | |
| TOTAL | VA 75 | | 14 | | | | 10 | | 3 | |
| VA 81 | | | | | | ABD FORRESTA | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD FORRESTA | 10 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 1 | | | |
| TOTAL | VA 81 | | 12 | | | | 11 | | | |
| VA 82 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 11 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| | | | | A-7E | G40 | DALLAS | | | 2 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 82 | | 12 | | | | 11 | | 4 | |
| VA 83 | | | | | | ABD FORRESTA | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD FORRESTA | 11 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 1 | | | |
| TOTAL | VA 83 | | 12 | | | | 12 | | | |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 85 | | | | | | ABD FORRESTA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | ABD FORRESTA | 9 | | | |
| | | | | A-6E | G30 | ABD FORRESTA | | | 1 | |
| | | | | A-6E | A10 | OCEANA | 1 | | | |
| | | | | KA-6D | A10 | ABD FORRESTA | 5 | | | |
| | | | | KA-6D | D10 | ABD FORRESTA | | | 1 | |
| TOTAL | VA 85 | | 14 | | | | 15 | | 2 | |
| VA 86 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD NIMITZ | 2 | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 3 | |
| | | | | A-7E | H31 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 86 | | 12 | | | | 11 | | 5 | |
| VA 87 | | | | | | ABD INDEPEN | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD INDEPEN | 9 | | | |
| | | | | A-7E | I30 | ABD INDEPEN | | | 1 | |
| TOTAL | VA 87 | | 12 | | | | 9 | | 1 | |
| VA 105 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 10 | | | |
| | | | | A-7E | D10 | CECIL FIELD | | | 1 | |
| | | | | A-7E | KCA | CECIL FIELD | | | | 1 |
| | | | | A-7E | BY1 | DALLAS | | | 1 | |
| | | | | A-7E | G40 | DALLAS | | | 2 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 2 | |
| TOTAL | VA 105 | | 12 | | | | 10 | | 6 | 1 |
| VA 176 | | | | | | ABD INDEPEN | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | ABD INDEPEN | 7 | | | |
| | | | | A-6E | G30 | ABD INDEPEN | | | 1 | |
| | | | | A-6E | KEA | ABD INDEPEN | | | | 1 |
| | | | | KA-6D | A10 | ABD INDEPEN | 5 | | | |
| TOTAL | VA 176 | | 14 | | | | 12 | | 1 | 1 |
| READINESS ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 101 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 24 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 3 | |
| | | | | F-14A | K1F | NORFOLK | | | | 2 |
| | | | | F-14A | A10 | OCEANA | 21 | | | |
| | | | | F-14A | G30 | OCEANA | | | 2 | |
| | | | | F-14A | G40 | OCEANA | | | 2 | |
| | | | | F-14A | KEF | OCEANA | | | | 1 |
| | | | | F-14A | K1F | OCEANA | | | | 2 |
| | | | | F-14A | K6G | OCEANA | | | | 1 |
| TOTAL | VF 101 | | 24 | | | | 21 | | 7 | 6 |
| VF 171 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 15 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 8 | | | |
| | | | | F-4J | G30 | OCEANA | | | 1 | |
| | | | | F-4J | K6G | OCEANA | | | | 1 |
| TOTAL | VF 171 | | 15 | | | | 8 | | 1 | 1 |
| VF 171 DET KEY W | | | | | | KEY WEST | | | | |
| | VFFB | A1 | 10 | | | | | | | |
| | | | | F-4N | D10 | BIRMINGHAM | | | 2 | |
| | | | | F-4N | A10 | KEY WEST | 7 | | | |
| | | | | F-4N | G30 | KEY WEST | | | 1 | |
| | VAL | A1 | 3 | | | | | | | |
| | | | | A-4E | A10 | KEY WEST | 1 | | | |
| | | | | A-4E | D10 | PENSACOLA | | | 2 | |
| | | | | TA-4J | A40 | KEY WEST | 1 | | | |
| | | | | TA-4J | D10 | PENSACOLA | | | 1 | |
| TOTAL | VF 171 DET KEY W | | 13 | | | | 9 | | 6 | |
| VA 42 | | | | | | OCEANA | | | | |
| | VAM | A1 | 17 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | A-6E | G40 | OCEANA | | | 2 | |
| | | | | A-6E | HCA | OCEANA | | | 2 | |
| | | | | A-6E | I40 | OCEANA | | | 1 | |
| | | | | A-6E | K66 | OCEANA | | | | 2 |
| | | | | KA-6D | D10 | OCEANA | | | 1 | |
| | | | | KA-6D | G40 | OCEANA | | | 1 | |
| | VTSP | A4 | 3 | | | | | | | |
| | | | | TC-4C | A40 | OCEANA | 3 | | | |
| TOTAL | VA 42 | | 20 | | | | 13 | | 7 | 2 |



DECLASSIFIED

[redacted]

OCE239523

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES | | | INVENTORY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PROJECTED FOR END FY 1981 | | | | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VF 43 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 3 | F-5E | A40 | OCEANA | 4 | | | |
| | VAL | A1 | 4 | A-4F | A40 | OCEANA | 1 | | | |
| | | | | A-4F | D10 | PENSACOLA | | | 1 | |
| | | | | A-4E | A40 | OCEANA | 2 | | | |
| | | | | A-4E | HCA | OCEANA | | | 1 | |
| | | | | A-4E | D10 | PENSACOLA | | | 1 | |
| | VTAJ | A4 | 5 | T-38A | A40 | OCEANA | 3 | | | |
| | | | | TA-4J | A40 | OCEANA | 3 | | | |
| | VTBJ | A4 | 3 | T-2C | A40 | OCEANA | 3 | | | |
| TOTAL | VF 43 | | 15 | | | | 16 | | 3 | |
| VA 45 | | | | | | KEY WEST | | | | |
| | VTAJ | A4 | 14 | TA-4J | A40 | CECIL FIELD | 1 | | | |
| | | | | TA-4J | A40 | KEY WEST | 9 | | | |
| | | | | TA-4J | BNC | PENSACOLA | | | 1 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 3 | |
| | VTSJ | A4 | 1 | T-39D | F10 | KEY WEST | | | 1 | |
| | | | | T-39D | G30 | KEY WEST | | | 1 | |
| | | | | T-39D | E11 | PENSACOLA | | | 1 | |
| TOTAL | VA 45 | | 15 | | | | 10 | | 7 | |
| VA 174 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 10 | A-7E | A10 | CECIL FIELD | 19 | | | |
| | | | | A-7E | D10 | CECIL FIELD | | | 1 | |
| | | | | A-7E | KDF | CECIL FIELD | | | | 3 |
| | | | | A-7F | BY1 | DALLAS | | | 1 | |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| | | | | A-7E | C10 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| | VTAJ | A4 | 20 | TA-7C | A30 | CECIL FIELD | 15 | | | |
| | | | | TA-7C | G30 | CECIL FIELD | | | 2 | |
| | | | | TA-7C | KDF | CECIL FIELD | | | | 1 |
| | | | | TA-7C | BSC | JACKSONVILLE | | | 2 | |
| | | | | TA-7C | G30 | JACKSONVILLE | | | 2 | |
| TOTAL | VA 174 | | 30 | | | | 34 | | 12 | 4 |
| CARRIER ANTISUBMARINE SQUADRONS | | | | | | JACKSONVILLE | | | | |
| HS1 DET | H S | A4 | 4 | | | | | | | |
| TOTAL | HS1 DET | | 4 | | | | | | | |
| HS 1 SEA COMP | | | | | | JACKSONVILLE | | | | |
| | | | | SH-3G | A20 | JACKSONVILLE | 1 | | | |
| | | | | SH-3G | D20 | PENSACOLA | | | 1 | |
| | | | | SH-3G | H31 | PENSACOLA | | | 1 | |
| TOTAL | HS 1 SEA COMP | | | | | | 1 | | 2 | |
| HS 1 SEA DET 1 | | | | | | ABD HORNE | | | | |
| | | | | SH-3G | A20 | ABD HORNE | 1 | | | |
| TOTAL | HS 1 SEA DET 1 | | | | | | 1 | | | |
| HS 1 SEA DET 3 | | | | | | ABD PUGET SO | | | | |
| | | | | SH-3G | A20 | ABD PUGET SO | 1 | | | |
| TOTAL | HS 1 SEA DET 3 | | | | | | 1 | | | |
| HS 3 | | | | | | ABD FORRESTA | | | | |
| | H S | A1 | 6 | SH-3H | A10 | ABD FORRESTA | 5 | | | |
| TOTAL | HS 3 | | 6 | | | | 5 | | | |
| HS 5 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | SH-3H | A10 | ABD EISENHOW | 1 | | | |
| | | | | SH-3H | A10 | JACKSONVILLE | 5 | | | |
| TOTAL | HS 5 | | 6 | | | | 6 | | | |
| HS 7 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | SH-3H | A10 | JACKSONVILLE | 6 | | | |
| TOTAL | HS 7 | | 6 | | | | 6 | | | |
| HS 9 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | SH-3H | A10 | JACKSONVILLE | 7 | | 1 | |
| | | | | SH-3H | D10 | PENSACOLA | | | | |
| TOTAL | HS 9 | | 6 | | | | 7 | | 1 | |
| HS 11 | | | | | | JACKSONVILLE | | | | |
| | H S | A1 | 6 | SH-3H | A10 | JACKSONVILLE | 4 | | | |
| | | | | SH-3H | HC1 | NORFOLK | | | 2 | |
| TOTAL | HS 11 | | 6 | | | | 4 | | 2 | |
| HS 15 | | | | | | ABD INDEPEN | | | | |
| | H S | A1 | 6 | SH-3H | A10 | ABD INDEPEN | 5 | | | |
| | | | | SH-3H | G30 | ABD INDEPEN | | | 1 | |
| TOTAL | HS 15 | | 6 | | | | 5 | | 1 | |
| VS 22 | | | | | | CECIL FIELD | | | | |
| | VS | A1 | 10 | S-3A | A10 | CECIL FIELD | 10 | | | |
| | | | | S-3A | G40 | CECIL FIELD | | | 2 | |
| TOTAL | VS 22 | | 10 | | | | 10 | | 2 | |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VR 24 COD MDE | | | | | | NAPLES | | | | |
| | VRC | A2 | 9 | | | | | | | |
| | H H | A2 | 3 | | | | | | | |
| TOTAL VR 24 COD MDE | | | 12 | | | | | | | |
| VRC 40 | | | | | | NORFOLK | | | | |
| | VRC | A2 | 7 | | | | | | | |
| | | | | C-1A | D10 | DOTHAN | | | 1 | |
| | | | | C-1A | A20 | NORFOLK | 10 | | | |
| | VRLJ | AM | 2 | | | | | | | |
| | VKLJ | A2 | 2 | | | | | | | |
| | | | | CT-39E | A20 | NORFOLK | 2 | | | |
| TOTAL VRC 40 | | | 11 | | | | 12 | | 1 | |
| MARINE FIGHTER SQUADRONS | | | | | | | | | | |
| VMFA 115 | | | | | | ABD FORRESTA | | | | |
| | VFF8 | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | ABD FORRESTA | 10 | | | |
| | | | | F-4J | EAA | ABD FORRESTA | | | 1 | |
| | | | | F-4J | G30 | ABD FORRESTA | | | 1 | |
| TOTAL VMFA 115 | | | 12 | | | | 10 | | 2 | |
| VMFA 122 | | | | | | BEAUFORT | | | | |
| | VFF8 | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | BEAUFORT | 9 | | | |
| | | | | F-4S | BY1 | BEAUFORT | | | 1 | |
| | | | | F-4S | G30 | BEAUFORT | | | 1 | |
| TOTAL VMFA 122 | | | 12 | | | | 9 | | 2 | |
| VMFA 251 | | | | | | BEAUFORT | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | BEAUFORT | 11 | | | |
| | | | | F-4S | G30 | CHERRY POINT | | | 1 | |
| TOTAL VMFA 251 | | | 12 | | | | 11 | | 1 | |
| VMFA 312 | | | | | | IWAKUNI | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | IWAKUNI | 11 | | | |
| | | | | F-4J | A10 | IWAKUNI | 1 | | | |
| TOTAL VMFA 312 | | | 12 | | | | 12 | | | |
| VMFA 333 | | | | | | IWAKUNI | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | IWAKUNI | 9 | | | |
| TOTAL VMFA 333 | | | 12 | | | | 9 | | | |
| VMFA 451 | | | | | | OCEANA | | | | |
| | VFF8 | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 8 | | | |
| | | | | F-4J | G30 | OCEANA | | | 3 | |
| TOTAL VMFA 451 | | | 12 | | | | 8 | | 3 | |
| MARINE ATTACK SQUADRONS | | | | | | | | | | |
| VMA 223 | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 19 | | | | | | | |
| | | | | A-4M | A10 | CHERRY POINT | 18 | | | |
| | | | | A-4M | B1K | CHERRY POINT | | 1 | | |
| | | | | A-4M | B10 | CHERRY POINT | | 2 | | |
| | | | | A-4M | D10 | PENSACOLA | | | 2 | |
| TOTAL VMA 223 | | | 19 | | | | 18 | 3 | 2 | |
| VMAAW 224 | | | | | | CHERRY POINT | | | | |
| | VAM | A1 | 10 | | | | | | | |
| | | | | A-6E | A10 | CHERRY POINT | 7 | | | |
| | | | | A-6E | GC0 | CHERRY POINT | | | 1 | |
| | | | | A-6E | J10 | CHERRY POINT | | | | 2 |
| | | | | A-6E | KDF | CHERRY POINT | | | | 1 |
| | | | | A-6E | KEA | CHERRY POINT | | | | 1 |
| | | | | A-6E | KFJ | CHERRY POINT | | | | 1 |
| | | | | A-6F | A10 | NORWAY | 1 | | | |
| TOTAL VMAAW 224 | | | 10 | | | | 8 | | 1 | 5 |
| VMAAW 533 | | | | | | CHERRY POINT | | | | |
| | VAM | A1 | 10 | | | | | | | |
| | | | | A-6E | A10 | CHERRY POINT | 10 | | | |
| | | | | A-6E | K1F | CHERRY POINT | | | | 1 |
| | | | | A-6F | D10 | NORFOLK | | | 1 | |
| TOTAL VMAAW 533 | | | 10 | | | | 10 | | 1 | 1 |
| VMA 231 | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 9 | | | | | | | |
| | | | | AV-8A | A10 | CHERRY POINT | 7 | | | |
| | | | | AV-8A | D10 | CHERRY POINT | | | 2 | |
| | | | | AV-8A | G40 | CHERRY POINT | | | 2 | |
| TOTAL VMA 231 | | | 9 | | | | 7 | | 4 | |
| VMA 231 DET A | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 6 | | | | | | | |
| TOTAL VMA 231 DET A | | | 6 | | | | | | | |
| VMA 542 | | | | | | CHERRY POINT | | | | |
| | VAL | A1 | 9 | | | | | | | |
| | | | | AV-8A | A10 | CHERRY POINT | 12 | | | |
| | | | | AV-8A | G40 | CHERRY POINT | | | 1 | |
| TOTAL VMA 542 | | | 9 | | | | 12 | | 1 | |



[redacted]

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

31 MARCH 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| OPERATION TEST AND EVALUATION FORCE | | | | | | | | | | |
| VX 1 | | | | | | PTXNT RIVER | | | | |
| | VS | A7 | 3 | S-3A | A70 | PTXNT RIVER | 3 | | | |
| | VPL | A7 | 5 | P-3C | A70 | PTXNT RIVER | 5 | | | |
| | VWH | A7 | 1 | EP-3A | A70 | PTXNT RIVER | 1 | | | |
| | H S | A7 | 3 | SH-3H | A70 | PTXNT RIVER | 4 | | | |
| | | | | SH-2F | A70 | PTXNT RIVER | 1 | | | |
| | | | | SH-2F | F10 | PTXNT RIVER | | | 1 | |
| TOTAL VX 1 | | | 12 | | | | 14 | | 1 | |
| FLEET COMPOSITE SQUADRONS | | | | | | | | | | |
| VC 2 | | | | | | OCEANA | | | | |
| | | | | TA-4J | D10 | OCEANA | | | 1 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 2 | |
| TOTAL VC 2 | | | | | | | | | 3 | |
| VC 8 | | | | | | ROOSEVELT RD | | | | |
| | VTAJ | A2 | 4 | TA-4J | D10 | PENSACOLA | | | 1 | |
| | | | | TA-4J | A40 | ROOSEVELT RD | 4 | | | |
| | H S | A2 | 6 | SH-3G | D20 | PENSACOLA | | | 7 | |
| | | | | SH-3G | A20 | ROOSEVELT RD | 4 | | | |
| | | | | SH-3G | G30 | ROOSEVELT RD | | | 1 | |
| TOTAL VC 8 | | | 10 | | | | 8 | | 4 | |
| VC 10 | | | | | | GTMO BAY | | | | |
| | VTAJ | A2 | 8 | TA-4J | A20 | GTMO BAY | 8 | | | |
| TOTAL VC 10 | | | 8 | | | | 8 | | | |
| CV AND CVN CARRIER UTILITY AIRCRAFT | | | | | | | | | | |
| CVN 69 EISENHWR | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CVN 69 EISENHWR | | | 1 | | | | 1 | | | |
| CV 59 FORRESTAL | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | C-1A | A20 | MAYPORT | 1 | | | |
| TOTAL CV 59 FORRESTAL | | | 1 | | | | 1 | | | |
| CV 60 SARATOGA | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | C-1A | A20 | MAYPORT | 1 | | | |
| TOTAL CV 60 SARATOGA | | | 1 | | | | 1 | | | |
| CV 62 INDEPEND | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| TOTAL CV 62 INDEPEND | | | 1 | | | | | | | |
| CV 66 AMERICA | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| TOTAL CV 66 AMERICA | | | 1 | | | | | | | |
| CV 67 KENNEDY | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | C-1A | A60 | NORFOLK | 1 | | | |
| TOTAL CV 67 KENNEDY | | | 1 | | | | 1 | | | |
| CVN 68 NIMITZ | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | C-1A | G30 | NORFOLK | | | 1 | |
| TOTAL CVN 68 NIMITZ | | | 1 | | | | | | 1 | |
| STATION ASSIGNED AIRCRAFT | | | | | | | | | | |
| NAS BRUNSWICK | | | | | | BRUNSWICK | | | | |
| | VUS | A8 | 1 | UC-12B | A60 | BRUNSWICK | 1 | | | |
| | H L | AL | 2 | UH-1N | AL0 | BRUNSWICK | 2 | | | |
| TOTAL NAS BRUNSWICK | | | 3 | | | | 3 | | | |
| NAS OCEANA | | | | | | OCEANA | | | | |
| | H S | AL | 3 | HH-46A | AL0 | OCEANA | 3 | | | |
| TOTAL NAS OCEANA | | | 3 | | | | 3 | | | |
| NAS NORFOLK | | | | | | NORFOLK | | | | |
| | | | | C-131F | AM0 | NORFOLK | 2 | | | |
| | VRC | A2 | 1 | | | | | | | |
| | VUS | A8 | 2 | UC-12B | A60 | NORFOLK | 2 | | | |
| TOTAL NAS NORFOLK | | | 3 | | | | 4 | | | |
| NAS CECIL FIELD | | | | | | CECIL FIELD | | | | |
| | | | | C-1A | A60 | CECIL FIELD | 1 | | | |
| TOTAL NAS CECIL FIELD | | | | | | | 1 | | | |
| NAS JACKSONVILLE | | | | | | JACKSONVILLE | | | | |
| | VUS | A8 | 3 | UC-12B | A80 | JACKSONVILLE | 2 | | | |
| | H S | AL | 2 | SH-3D | AL0 | JACKSONVILLE | 3 | | | |
| TOTAL NAS JACKSONVILLE | | | 5 | | | | 5 | | | |

[redacted]



OCE-INF-010217

OCE249232

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 8**

31 MARCH 1981

| CNAVRES | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VAW 78 | | | | | | NORFOLK | | | | |
| | VWM | A4 | 4 | | | | | | | |
| | | | | E-2B | A40 | NORFOLK | 3 | | | |
| | | | | E-2B | D10 | NORFOLK | | | 1 | |
| | | | | E-2B | D10 | NORTH ISLAND | | | 1 | |
| TOTAL | VAW 78 | | 4 | | | | 3 | | 2 | |
| VAW 88 | | | | | | MIRAMAR | | | | |
| | VWM | A4 | 4 | | | | | | | |
| | | | | E-2B | A40 | MIRAMAR | 1 | | | |
| | | | | E-2B | D10 | MIRAMAR | | | 1 | |
| | | | | E-2B | E11 | MIRAMAR | | | 1 | |
| | | | | E-2B | D10 | NORTH ISLAND | | | 2 | |
| TOTAL | VAW 88 | | 4 | | | | 1 | | 4 | |
| HC 9 | | | | | | NORTH ISLAND | | | | |
| | H A | A4 | 8 | | | | | | | |
| | | | | HH-3A | A40 | NORTH ISLAND | 7 | | | |
| | | | | HH-3A | D10 | PENSACOLA | | | 1 | |
| TOTAL | HC 9 | | 8 | | | | 7 | | 1 | |
| VAK 208 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A40 | ALAMEDA | 2 | | | |
| | | | | KA-3B | D10 | ALAMEDA | | | 2 | |
| | | | | KA-3B | ICO | ALAMEDA | | | 1 | |
| TOTAL | VAK 208 | | 4 | | | | 2 | | 3 | |
| VAQ 209 | | | | | | NORFOLK | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | A40 | NORFOLK | 4 | | | |
| TOTAL | VAQ 209 | | 4 | | | | 4 | | | |
| VAK 308 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A40 | ALAMEDA | 2 | | | |
| | | | | KA-3B | B40 | ALAMEDA | | 1 | | |
| | | | | KA-3B | D10 | ALAMEDA | | | 1 | |
| | | | | KA-3B | G30 | ALAMEDA | | | 1 | |
| TOTAL | VAK 308 | | 4 | | | | 2 | 1 | 2 | |
| VAQ 309 | | | | | | WHIDBEY ISLA | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | D10 | NORFOLK | | | 1 | |
| | | | | EA-6A | A40 | WHIDBEY ISLA | 4 | | | |
| TOTAL | VAQ 309 | | 4 | | | | 4 | | 1 | |
| VC 12 | | | | | | OCEANA | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A40 | OCEANA | 9 | | | |
| | | | | TA-4J | D10 | OCEANA | | | 2 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 3 | |
| TOTAL | VC 12 | | 12 | | | | 9 | | 5 | |
| VC 13 | | | | | | MIRAMAR | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A40 | MIRAMAR | 10 | | | |
| | | | | TA-4J | B40 | MIRAMAR | | 1 | | |
| | | | | TA-4J | D10 | MIRAMAR | | | 1 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 2 | |
| TOTAL | VC 13 | | 12 | | | | 10 | 1 | 3 | |
| HS 74 | | | | | | SOUTH WEYMOU | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | EC1 | PENSACOLA | | | 1 | |
| | | | | SH-3D | E11 | PENSACOLA | | | 1 | |
| | | | | SH-3D | A40 | SOUTH WEYMOU | 7 | | | |
| TOTAL | HS 74 | | 8 | | | | 7 | | 2 | |
| HS 75 | | | | | | LAKEHURST | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | LAKEHURST | 5 | | | |
| | | | | SH-3D | G30 | LAKEHURST | | | 1 | |
| | | | | SH-3D | D10 | PENSACOLA | | | 2 | |
| TOTAL | HS 75 | | 8 | | | | 5 | | 3 | |
| HS 84 | | | | | | NORTH ISLAND | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | NORTH ISLAND | 7 | | | |
| | | | | SH-3D | BY1 | PENSACOLA | | | 1 | |
| TOTAL | HS 84 | | 8 | | | | 7 | | 1 | |
| HS 85 | | | | | | ALAMEDA | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | ALAMEDA | 8 | | | |
| | | | | SH-3D | C10 | ALAMEDA | | | 1 | |
| TOTAL | HS 85 | | 8 | | | | 8 | | 1 | |
| VP 60 | | | | | | GLENVIEW | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3B | A40 | GLENVIEW | 5 | | | |
| | | | | P-3B | D10 | GLENVIEW | | | 2 | |
| | | | | P-3A | A40 | GLENVIEW | 3 | | | |
| TOTAL | VP 60 | | 9 | | | | 8 | | 2 | |



[redacted]

DECLASSIFIED

OP-05D2

[redacted]

# ALLOWANCES AND LOCATION OF NAVAL AIRCRAFT (U)

## OPNAV NOTICE C3110

30 SEPTEMBER 1981

DECLASSIFIED

TABLE


TOTAL A/C INVENTORY BY MAJOR STATUS CATEGORIES .................... 1
PROGRAM & NON-PROGRAM A/C STATUS DISTRIBUTION .................... 2
PROGRAM OPERATING ALLOWANCES:
ALL COMMANDS .................... 3
ATLANTIC FLEET .................... 3A
PACIFIC FLEET .................... 3B
PROGRAM & NON-PROGRAM A/C BY COMMAND, CLASS & MODEL ... 4
DISTRIBUTION OF NON-PROGRAM A/C BY MODEL .................... 5
INVENTORY & OPERATING ALLOWANCES:
PROGRAM & NON-PROGRAM A/C - ATLANTIC FLEET .................... 6
PROGRAM & NON-PROGRAM A/C - PACIFIC FLEET .................... 7
PROGRAM & NON-PROGRAM A/C - CNAVRES, NATRA, NASC AIRCRAFT CUSTODIAN, NASC STF, NASC FS .................... 8
DRONE A/C BY STATUS & COMMAND .................... 9
A/C ON LOAN TO NAVY .................... 10
LOCATION OF A/C INVENTORY BY ORGANIZATIONAL UNIT .................... 11


THIS ISSUE CONTAINS ALLOWANCE INFORMATION (PROJECTED FOR END FY 1981

DEPARTMENT OF THE NAVY

OFFICE OF THE CHIEF OF NAVAL OPERATIONS

CLASSIFIED BY OPNAVINST C5513.2A-36
DECLASSIFY ON 30 SEPTEMBER 1984

[redacted]

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

30 SEPTEMBER 1981

| LANT | ALLOWANCES | | | INVENTORY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PROJECTED FOR END FY 1981 | | | | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 11 | | | | | | ABD FORRESTA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | ABD FORRESTA | 12 | | | |
| TOTAL | | | 12 | | | | 12 | | | |
| VF 14 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | D10 | OCEANA | | | 1 | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| | | | | F-14A | KbJ | OCEANA | | | | 1 |
| TOTAL VF 14 | | | 12 | | | | 10 | | 2 | 1 |
| VF 31 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | G4C | OCEANA | | | 2 | |
| TOTAL VF 31 | | | 12 | | | | 10 | | 2 | |
| VF 32 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 2 | |
| | | | | F-14A | A10 | OCEANA | 10 | | | |
| | | | | F-14A | 630 | OCEANA | | | 2 | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| TOTAL VF 32 | | | 12 | | | | 10 | | 4 | 1 |
| VF 33 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 1 | | | |
| | | | | F-4J | 630 | OCEANA | | | 1 | |
| TOTAL VF 33 | | | 12 | | | | 1 | | 1 | |
| VF 41 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | K1F | NORFOLK | | | | 1 |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | K1F | OCEANA | | | | 1 |
| TOTAL VF 41 | | | 12 | | | | 12 | | | 2 |
| VF 74 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | A10 | OCEANA | 10 | | | |
| TOTAL VF 74 | | | 12 | | | | 10 | | | |
| VF 84 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | K1F | OCEANA | | | | 3 |
| TOTAL VF 84 | | | 12 | | | | 12 | | 1 | 3 |
| VF 102 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4J | G30 | CHERRY POINT | | | 1 | |
| | | | | F-4J | G30 | OCEANA | | | 1 | |
| TOTAL VF 102 | | | 12 | | | | | | 2 | |
| VF 103 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-4S | A10 | OCEANA | 10 | | | |
| | | | | F-4J | D10 | CHERRY POINT | | | 1 | |
| | | | | F-4J | A10 | OCEANA | 1 | | | |
| TOTAL VF 103 | | | 12 | | | | 11 | | 1 | |
| VF 142 | | | | | | ABD EISENHOW | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | A10 | ABD EISENHOW | 12 | | | |
| | | | | F-14A | D10 | ABD EISENHOW | | | 3 | |
| | | | | F-14A | K1F | ABD EISENHOW | | | | 3 |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| TOTAL VF 142 | | | 12 | | | | 12 | | 4 | 3 |
| VF 143 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 12 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 1 | |
| | | | | F-14A | K1F | NORFOLK | | | | 1 |
| | | | | F-14A | A10 | OCEANA | 12 | | | |
| | | | | F-14A | D10 | OCEANA | | | 2 | |
| | | | | F-14A | K1F | OCEANA | | | | 2 |
| TOTAL VF 143 | | | 12 | | | | 12 | | 3 | 3 |
| VA 12 | | | | | | ABD EISENHOW | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 9 | | | |
| | | | | A-7E | HCA | ABD EISENHOW | | | 1 | |
| | | | | A-7E | BSO | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL VA 12 | | | 12 | | | | 9 | | 3 | |
| VA 15 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 10 | | | |
| | | | | A-7E | KDF | CECIL FIELD | | | | 1 |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL VA 15 | | | 12 | | | | 10 | | 1 | 1 |

DECLASSIFIED



[redacted]

OCE239528

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 6**

30 SEPTEMBER 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 34 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | D10 | ALAMEDA | | | 2 | |
| | | | | A-6E | D10 | NORFOLK | | | 1 | |
| | | | | A-6E | A10 | OCEANA | 7 | | | |
| | | | | A-6E | G30 | OCEANA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 3 | | | |
| TOTAL | VA 34 | | 14 | | | | 10 | | 4 | |
| VA 35 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | KA-6D | D10 | NORFOLK | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 4 | | | |
| | | | | KA-6D | G30 | OCEANA | | | 1 | |
| TOTAL | VA 35 | | 14 | | | | 14 | | 2 | |
| VA 37 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 12 | | | |
| | | | | A-7E | HCA | CECIL FIELD | | | 1 | |
| TOTAL | VA 37 | | 12 | | | | 12 | | 1 | |
| VA 46 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 6 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| | | | | A-7E | G40 | CECIL FIELD | | | 1 | |
| | | | | A-7E | PY1 | JACKSONVILLE | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 5 | |
| TOTAL | VA 46 | | 12 | | | | 6 | | 8 | |
| VA 65 | | | | | | ABD EISENHOW | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | ABD EISENHOW | 9 | | | |
| | | | | A-6E | K66 | ABD EISENHOW | | | | 1 |
| | | | | KA-6D | A10 | ABD EISENHOW | 4 | | | |
| | | | | KA-6D | H3A | ABD EISENHOW | | | 1 | |
| TOTAL | VA 65 | | 14 | | | | 13 | | 1 | 1 |
| VA 66 | | | | | | ABD EISENHOW | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD EISENHOW | 10 | | | |
| | | | | A-7E | KEA | ABD EISENHOW | | | | 1 |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| TOTAL | VA 66 | | 12 | | | | 10 | | 1 | 1 |
| VA 72 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | G40 | DALLAS | | | 2 | |
| | | | | A-7E | H41 | DALLAS | | | 1 | |
| | | | | A-7E | D10 | JACKSONVILLE | | | 4 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL | VA 72 | | 12 | | | | 9 | | 8 | |
| VA 75 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 10 | | | |
| | | | | A-6E | G40 | OCEANA | | | 1 | |
| | | | | KA-6D | D10 | ALAMEDA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 3 | | | |
| | | | | KA-6D | G40 | OCEANA | | | 1 | |
| TOTAL | VA 75 | | 14 | | | | 13 | | 3 | |
| VA 81 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 11 | | | |
| | | | | A-7E | G30 | CECIL FIELD | | | 1 | |
| TOTAL | VA 81 | | 12 | | | | 11 | | 1 | |
| VA 82 | | | | | | ABD NIMITZ | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD NIMITZ | 12 | | | |
| | | | | A-7E | KEA | ABD NIMITZ | | | | 1 |
| | | | | A-7E | G40 | DALLAS | | | 1 | |
| TOTAL | VA 82 | | 12 | | | | 12 | | 1 | 1 |
| VA 83 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 11 | | | |
| | | | | A-7E | HCA | CECIL FIELD | | | 1 | |
| TOTAL | VA 83 | | 12 | | | | 11 | | 1 | |
| VA 95 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | A10 | OCEANA | 6 | | | |
| | | | | A-6E | G30 | OCEANA | | | 2 | |
| | | | | A-6E | K66 | OCEANA | | | | 1 |
| | | | | KA-6D | D10 | ALAMEDA | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 3 | | | |
| | | | | KA-6D | HC1 | OCEANA | | | 1 | |
| TOTAL | VA 95 | | 14 | | | | 9 | | 4 | 1 |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

**TABLE 6**

30 SEPTEMBER 1981

| LANT | ALLOWANCES | | | INVENTORY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | PROJECTED FOR END FY 1981 | | | | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VA 86 | | | | | | ABD NIMITZ | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD NIMITZ | 12 | | | |
| | | | | A-7E | HC1 | ABD NIMITZ | | | 2 | |
| TOTAL VA 86 | | | 12 | | | | 12 | | 2 | |
| VA 87 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | CECIL FIELD | 9 | | | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL VA 87 | | | 12 | | | | 9 | | 1 | |
| VA 105 | | | | | | CECIL FIELD | | | | |
| | VAL | A1 | 12 | | | | | | | |
| | | | | A-7E | A10 | ABD KENNEDY | 8 | | | |
| | | | | A-7E | G30 | ABD KENNEDY | | | 1 | |
| | | | | A-7E | A10 | CECIL FIELD | 1 | | | |
| | | | | A-7E | H3A | CECIL FIELD | | | 1 | |
| | | | | A-7E | 8SC | JACKSONVILLE | | | 1 | |
| | | | | A-7E | G30 | JACKSONVILLE | | | 1 | |
| TOTAL VA 105 | | | 12 | | | | 9 | | 4 | |
| VA 176 | | | | | | OCEANA | | | | |
| | VAM | A1 | 14 | | | | | | | |
| | | | | A-6E | KCF | NORFOLK | | | | 1 |
| | | | | A-6E | A10 | OCEANA | 6 | | | |
| | | | | A-6E | G30 | OCEANA | | | 2 | |
| | | | | KA-6D | D10 | NORFOLK | | | 1 | |
| | | | | KA-6D | A10 | OCEANA | 1 | | | |
| | | | | KA-6D | D10 | OCEANA | | | 1 | |
| | | | | KA-6D | G30 | OCEANA | | | 1 | |
| | | | | KA-6D | G40 | OCEANA | | | 2 | |
| TOTAL VA 176 | | | 14 | | | | 7 | | 7 | 1 |
| READINESS ATTACK CARRIER AIR SQUADRONS | | | | | | | | | | |
| VF 101 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 24 | | | | | | | |
| | | | | F-14A | D10 | NORFOLK | | | 3 | |
| | | | | F-14A | K6J | NORFOLK | | | | 1 |
| | | | | F-14A | A10 | OCEANA | 26 | | | |
| | | | | F-14A | F10 | OCEANA | | | 1 | |
| | | | | F-14A | G40 | OCEANA | | | 1 | |
| | | | | F-14A | KEF | OCEANA | | | | 1 |
| | | | | F-14A | K6G | OCEANA | | | | 1 |
| | | | | F-14A | K6J | OCEANA | | | | 1 |
| TOTAL VF 101 | | | 24 | | | | 26 | | 5 | 4 |
| VF 171 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 15 | | | | | | | |
| | | | | F-4S | A10 | OCEANA | 5 | | | |
| | | | | F-4J | A10 | OCEANA | 9 | | | |
| | | | | F-4J | K6G | OCEANA | | | | 1 |
| TOTAL VF 171 | | | 15 | | | | 14 | | | 1 |
| VF 171 DET KEY W | | | | | | KEY WEST | | | | |
| | VFFB | A1 | 10 | | | | | | | |
| | | | | F-4N | D10 | BIRMINGHAM | | | 3 | |
| | | | | F-4N | G30 | BIRMINGHAM | | | 1 | |
| | | | | F-4N | G30 | CHERRY POINT | | | 1 | |
| | | | | F-4N | A10 | KEY WEST | 5 | | | |
| | VAL | A1 | 3 | | | | | | | |
| | | | | A-4E | A40 | KEY WEST | 7 | | | |
| | | | | A-4E | HCA | KEY WEST | | | 1 | |
| | | | | TA-4J | A40 | KEY WEST | 1 | | | |
| TOTAL VF 171 DET KEY W | | | 13 | | | | 9 | | 6 | |
| VA 42 | | | | | | OCEANA | | | | |
| | VAM | A1 | 17 | | | | | | | |
| | | | | A-6E | C10 | NORFOLK | | | 1 | |
| | | | | A-6E | A10 | OCEANA | 13 | | | |
| | | | | A-6E | D10 | OCEANA | | | 1 | |
| | | | | A-6E | G30 | OCEANA | | | 1 | |
| | | | | A-6E | G40 | OCEANA | | | 1 | |
| | VTSP | A4 | 3 | | | | | | | |
| | | | | TC-4C | D10 | BETHPAGE | | | 1 | |
| | | | | TC-4C | A10 | OCEANA | 1 | | | |
| | | | | TC-4C | A40 | OCEANA | 1 | | | |
| TOTAL VA 42 | | | 20 | | | | 15 | | 5 | |
| VF 43 | | | | | | OCEANA | | | | |
| | VFFB | A1 | 3 | | | | | | | |
| | | | | F-5E | A40 | OCEANA | 3 | | | |
| | | | | F-5F | KFA | OCEANA | | | | 1 |
| | VAL | A1 | 4 | | | | | | | |
| | | | | A-4F | A40 | OCEANA | 2 | | | |
| | | | | A-4F | A40 | OCEANA | 1 | | | |
| | | | | A-4E | KDA | OCEANA | | | | 1 |
| | VTAJ | A4 | 5 | | | | | | | |
| | | | | T-38A | A40 | OCEANA | 3 | | | |
| | | | | TA-4J | A40 | OCEANA | 3 | | | |
| | VTBJ | A4 | 3 | | | | | | | |
| | | | | T-2C | A40 | OCEANA | 3 | | | |
| TOTAL VF 43 | | | 15 | | | | 17 | | | 2 |

DECLASSIFIED



[redacted]

OCE239530

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 6

30 SEPTEMBER 1981

| LANT | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIT NAME | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| HMT 204 | | | | | | NEW RIVER | | | | |
| | VH | A4 | 9 | | | | | | | |
| | | | | CH-53D | A20 | NEW RIVER | [illegible] | | | |
| | | | | CH-53D | K6A | NEW RIVER | | | | 1 |
| | HM | A4 | 10 | | | | | | | |
| | | | | CH-46E | A20 | NEW RIVER | 12 | | | |
| TOTAL HMT 204 | | | 19 | | | | 20 | | | 1 |
| OPERATION TEST AND EVALUATION FORCE | | | | | | | | | | |
| VX 1 | | | | | | PTXNT RIVER | | | | |
| | VS | A7 | 3 | | | | | | | |
| | | | | S-3A | 9Y1 | ALAMEDA | | | 1 | |
| | | | | S-3A | A70 | PTXNT RIVER | 2 | | | |
| | VPL | A7 | 5 | | | | | | | |
| | | | | P-3C | A70 | PTXNT RIVER | 6 | | | |
| | V[illegible]H | A7 | 1 | | | | | | | |
| | | | | EP-3A | F10 | PTXNT RIVER | | | 1 | |
| | HS | A7 | 3 | | | | | | | |
| | | | | SH-3H | A70 | PTXNT RIVER | 3 | | | |
| | | | | SH-60B | A70 | PTXNT RIVER | 1 | | | |
| | | | | SH-2F | A70 | PTXNT RIVER | 2 | | | |
| TOTAL VX 1 | | | 12 | | | | 14 | | 2 | |
| FLEET COMPOSITE SQUADRONS | | | | | | | | | | |
| VC 8 | | | | | | ROOSEVELT RD | | | | |
| | VTAJ | A2 | 4 | | | | | | | |
| | | | | TA-4J | B10 | PENSACOLA | | | 1 | |
| | | | | TA-4J | A40 | ROOSEVELT RD | [illegible] | | | |
| | HS | A2 | 6 | | | | | | | |
| | | | | SH-3G | 9Y1 | PENSACOLA | | | 1 | |
| | | | | SH-3G | B10 | PENSACOLA | | | 1 | |
| | | | | SH-3G | A20 | ROOSEVELT RD | 5 | | | |
| TOTAL VC 8 | | | 10 | | | | 10 | | 3 | |
| VC 10 | | | | | | GTMO BAY | | | | |
| | VTAJ | A2 | [illegible] | | | | | | | |
| | | | | TA-4J | A20 | GTMO BAY | 7 | | | |
| | | | | TA-4J | 9Y1 | PENSACOLA | | | 1 | |
| TOTAL VC 10 | | | [illegible] | | | | [illegible] | | 1 | |
| CV AND CVN CARRIER UTILITY AIRCRAFT | | | | | | | | | | |
| CVN 69 EISENHWR | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CVN 69 EISENHWR | | | 1 | | | | 1 | | | |
| CV 59 FORRESTAL | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | MAYPORT | 1 | | | |
| TOTAL CV 59 FORRESTAL | | | 1 | | | | 1 | | | |
| CV 60 SARATOGA | | | | | | MAYPORT | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | MAYPORT | 1 | | | |
| TOTAL CV 60 SARATOGA | | | 1 | | | | 1 | | | |
| CV 62 INDEPEND | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CV 62 INDEPEND | | | 1 | | | | 1 | | | |
| CV 66 AMERICA | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| TOTAL CV 66 AMERICA | | | 1 | | | | | | | |
| CV 67 KENNEDY | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CV 67 KENNEDY | | | 1 | | | | 1 | | | |
| CVN 68 NIMITZ | | | | | | NORFOLK | | | | |
| | VRC | A2 | 1 | | | | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CVN 68 NIMITZ | | | 1 | | | | 1 | | | |
| CVAN 70 | | | | | | NORFOLK | | | | |
| | | | | C-1A | A20 | NORFOLK | 1 | | | |
| TOTAL CVAN 70 | | | | | | | 1 | | | |
| STATION ASSIGNED AIRCRAFT | | | | | | | | | | |
| NAS BRUNSWICK | | | | | | BRUNSWICK | | | | |
| | VUS | A5 | 1 | | | | | | | |
| | | | | UC-12B | A6C | BRUNSWICK | 1 | | | |
| | HL | AL | 2 | | | | | | | |
| | | | | UH-1N | AL0 | BRUNSWICK | 2 | | | |
| TOTAL NAS BRUNSWICK | | | 3 | | | | 3 | | | |
| NAS OCEANA | | | | | | OCEANA | | | | |
| | HS | AL | 3 | | | | | | | |
| | | | | SH-3G | AL0 | OCEANA | 3 | | | |
| TOTAL NAS OCEANA | | | 3 | | | | [illegible] | | | |
| NAS NORFOLK | | | | | | NORFOLK | | | | |
| | | | | C-131F | AN0 | NORFOLK | 2 | | | |
| | VRC | A2 | 1 | | | | | | | |
| | VUS | A5 | 2 | | | | | | | |
| | | | | UC-12B | A60 | NORFOLK | 2 | | | |
| TOTAL NAS NORFOLK | | | 3 | | | | 4 | | | |
| NAS CECIL FIELD | | | | | | CECIL FIELD | | | | |
| | | | | C-1A | A20 | CECIL FIELD | 1 | | | |
| TOTAL NAS CECIL FIELD | | | | | | | 1 | | | |

[redacted]



DECLASSIFIED

DECLASSIFIED

[redacted]

# INVENTORY AND OPERATING ALLOWANCES

## PROGRAM AND NON - PROGRAM AIRCRAFT

TABLE 8

30 SEPTEMBER 1981

**CNAVRES**

| UNIT NAME | ALLOWANCES PROJECTED FOR END FY 1981 | | | INVENTORY | | | NUMBER OF A/C IN UNIT CUSTODY BY STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SUBCLASS ALLOWED | PRIMARY USE | NUMBER ALLOWED | MODEL ASSIGNED | STATUS CODE | AIRCRAFT LOCATION | OPERATING STATUS | AWAITING OPERATING | PIPELINE | OTHER |
| VAW 88 | | | | | | MIRAMAR | | | | |
| | VWM | A4 | 4 | | | | | | | |
| | | | | E-2B | A4C | MIRAMAR | 3 | | | |
| | | | | E-2B | D10 | NORTH ISLAND | | | 2 | |
| TOTAL | VAW 88 | | 4 | | | | 3 | | 2 | |
| HC 9 | | | | | | NORTH ISLAND | | | | |
| | H A | A4 | 8 | | | | | | | |
| | | | | HH-3A | A4C | NORTH ISLAND | 5 | | | |
| | | | | HH-3A | D20 | NORTH ISLAND | | | 1 | |
| | | | | HH-3A | E21 | NORTH ISLAND | | | 1 | |
| TOTAL | HC 9 | | 8 | | | | 5 | | 2 | |
| VAK 208 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A40 | ALAMEDA | 4 | | | |
| | | | | KA-3B | D10 | ALAMEDA | | | 1 | |
| TOTAL | VAK 208 | | 4 | | | | 4 | | 1 | |
| VAQ 209 | | | | | | NORFOLK | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | A40 | NORFOLK | 5 | | | |
| TOTAL | VAQ 209 | | 4 | | | | 5 | | | |
| VAK 308 | | | | | | ALAMEDA | | | | |
| | VAH | A4 | 4 | | | | | | | |
| | | | | KA-3B | A10 | ALAMEDA | 2 | | | |
| | | | | KA-3B | A40 | ALAMEDA | 2 | | | |
| | | | | KA-3B | FAA | ALAMEDA | | | 1 | |
| TOTAL | VAK 308 | | 4 | | | | 4 | | 1 | |
| VAQ 309 | | | | | | WHIDBEY ISLA | | | | |
| | VAQM | A4 | 4 | | | | | | | |
| | | | | EA-6A | A40 | WHIDBEY ISLA | 5 | | | |
| TOTAL | VAQ 309 | | 4 | | | | 5 | | | |
| VC 12 | | | | | | OCEANA | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A40 | OCEANA | 13 | | | |
| | | | | TA-4J | D10 | OCEANA | | | 1 | |
| TOTAL | VC 12 | | 12 | | | | 13 | | 1 | |
| VC 13 | | | | | | MIRAMAR | | | | |
| | VTAJ | A4 | 12 | | | | | | | |
| | | | | TA-4J | A40 | MIRAMAR | 12 | | | |
| | | | | TA-4J | HC1 | MIRAMAR | | | 1 | |
| | | | | TA-4J | D10 | PENSACOLA | | | 1 | |
| TOTAL | VC 13 | | 12 | | | | 12 | | 2 | |
| HS 74 | | | | | | SOUTH WEYMOU | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A4C | SOUTH WEYMOU | 8 | | | |
| | | | | SH-3D | D10 | SOUTH WEYMOU | | | 1 | |
| | | | | SH-3D | G30 | SOUTH WEYMOU | | | 1 | |
| TOTAL | HS 74 | | 8 | | | | 8 | | 2 | |
| HS 75 | | | | | | LAKEHURST | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | LAKEHURST | 7 | | | |
| | | | | SH-3D | D10 | LAKEHURST | | | 1 | |
| TOTAL | HS 75 | | 8 | | | | 7 | | 1 | |
| HS 84 | | | | | | NORTH ISLAND | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | NORTH ISLAND | 7 | | | |
| | | | | SH-3D | F10 | NORTH ISLAND | | | 1 | |
| TOTAL | HS 84 | | 8 | | | | 7 | | 1 | |
| HS 85 | | | | | | ALAMEDA | | | | |
| | H S | A4 | 8 | | | | | | | |
| | | | | SH-3D | A40 | ALAMEDA | 6 | | | |
| | | | | SH-3D | D10 | ALAMEDA | | | 1 | |
| | | | | SH-3D | D10 | PENSACOLA | | | 1 | |
| TOTAL | HS 85 | | 8 | | | | 6 | | 2 | |
| VP 60 | | | | | | GLENVIEW | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3B | A4C | GLENVIEW | 8 | | | |
| | | | | P-3B | D10 | GLENVIEW | | | 1 | |
| TOTAL | VP 60 | | 9 | | | | 8 | | 1 | |
| VP 62 | | | | | | JACKSONVILLE | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3B | A40 | JACKSONVILLE | 9 | | | |
| TOTAL | VP 62 | | 9 | | | | 9 | | | |
| VP 64 | | | | | | WILLOW GROVE | | | | |
| | VPL | A4 | 9 | | | | | | | |
| | | | | P-3A | D10 | LAKE CITY | | | 1 | |
| | | | | P-3A | A40 | WILLOW GROVE | 8 | | | |
| | | | | P-3A | B40 | WILLOW GROVE | | 1 | | |
| TOTAL | VP 64 | | 9 | | | | 8 | 1 | 1 | |

DECLASSIFIED

[redacted]