**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

CAROL AND ROBERT TESTWUIDE, et. al., )
)
Plaintiffs, )
) No. 01-201L
v. )
)
THE UNITED STATES OF AMERICA, )
) Judge Victor J. Wolski
Defendant. )
)
)

**SETTLEMENT AGREEMENT AND RELEASE**

This Settlement Agreement and Release is made this 15th day of May, 2007, by and between the United States of America (hereinafter referred to as the "United States") and Plaintiffs for the following cases: Testwuide v. United States, No. 01-201L; Burlage v. United States, No. 04-120L; Adams v. United States, No. 04-279L; Anderson v. United States, No. 04-333L; Beagle v. United States, No. 04-1176L; Aralar v. United States, No. 04-1280L; Whitley v. United States, No. 04-1331L; Price v. United States, No. 04-1718L; and Mack v. United States, No. 05-628L, (hereinafter collectively referred to as the "Plaintiffs"), with the exception of the following individuals:

| LAST NAME | FIRST NAME | PROPERTY | CITY | ZIP | COMPLAINT |
|---|---|---|---|---|---|
| Edney | Doris Jean | 996 Lynnhaven Pkwy. | VB | 23452 | WHITLEY |
| Hall | Shirley | 412 27th St. | VB | 23451 | WHITLEY |
| Himchak | William, III & Tracy | 928 Smoke Tree Lane | VB | 23452 | WHITLEY |
| Hubbard | Garry & Mary | 3014 Dedi Ct. | VB | 23456 | WHITLEY |
| Savostyanov | Alexei & Natalija | 863 Park Place Dr. | VB | 23451 | WHITLEY |
| Vallance | James & Jennifer | 3117 Bloomfield Ct. | VB | 23456 | WHITLEY |
| Werner | Anne | 1272 Alanton Dr. | VB | 23454 | WHITLEY |

| | | | | | |
|---|---|---|---|---|---|
| LaRossa | Larry & Paula | 2124 Land of Promise Rd. | Ches. | 23322 | WHITLEY |

The above individuals not participating in this Settlement Agreement and Release are hereinafter collectively referred to as the "Non-Settling Plaintiffs." Any plaintiffs in addition to the above individuals who do not participate in the settlement will also be considered "Non-Settling Plaintiffs."

**WHEREAS**, the Plaintiffs being owners on July 1, 1999 of all respective properties situated in Chesapeake, Virginia and Virginia Beach, Virginia that are the subject of this litigation (hereinafter referred to as "Property" or "Properties"); and,

**WHEREAS,** Plaintiffs brought the above-captioned lawsuit, Testwuide v. United States, No. 01-201L (Filed April 5, 2001) and the following eight related cases that are the subject of this litigation and this Settlement Agreement and Release: Burlage v. United States, No. 04-120L (Filed January 29, 2004); Adams v. United States, No. 04-279L (Filed March 2, 2004); Anderson v. United States, No. 04-333L (Filed March 8, 2004); Beagle v. United States, No. 04-1176L (Filed July 19, 2004); Aralar v. United States, No. 04-1280L (Filed August 13, 2004); Whitley v. United States, No. 04-1331L (Filed August 16, 2004); Price v. United States, No. 04-1718L (Filed November 29, 2004); and Mack v. United States, No. 05-628L (Filed June 16, 2005), in the United States Court of Federal Claims, alleging a taking of their Properties by the United States by virtue of flights originating from United States Naval Air Station Oceana ("NAS Oceana") and Naval Auxiliary Landing Field Fentress ("NALF Fentress"); and

**NOW THEREFORE,** for good and valuable consideration, the sufficiency of which is hereby acknowledged, and intending to be legally bound, the Plaintiffs and the United States do hereby agree as follows:

1. The United States will pay to Plaintiffs an amount not to exceed Thirty-Four Million,

Four Hundred Six Thousand Dollars ($34,406,000.00), which shall be made payable to the ***Jet Noise Lawsuit Settlement Trust Account***. This payment is inclusive of all principal, interest, and attorneys' fees, costs, and other expenses incurred to date and in the future, other than attorneys' fees, costs and any other expenses solely incurred after the date of this Settlement Agreement and Release in connection with the Non-Settling Plaintiffs. This maximum payment shall be reduced as specified in paragraphs 2-6, infra. The disbursement of funds as between and among the Plaintiffs shall be determined solely by the Plaintiffs, to include payment of costs and attorneys' fees incurred.

2. In the event that more than 740 of the Properties have been sold by any Plaintiffs prior to March 20, 2007, the United States' payment specified in paragraph 1 shall be reduced by $5,000.00 for each Property sold in excess of 740 Properties. In the event that more than 800 Properties have been sold by any Plaintiffs prior to March 20, 2007, the United States may, in its sole discretion, void this Settlement Agreement and Release without penalty.

3. The following Plaintiffs have agreed to voluntarily dismiss their claims with prejudice:

| LAST NAME | FIRST NAME | PROPERTY | CITY | ZIP | COMPLAINT |
|---|---|---|---|---|---|
| Abernethy | J.R. & Evelyn | 905 Townsend Drive | VB | 23452 | WHITLEY |
| Agresti | Danny & Robin | 1112 Bonfield Court | VB | 23454 | BEAGLE |
| Cassidy | Kevin & Adele | 2064 Bierce Drive | VB | 23454 | WHITLEY |
| Correia | Jeffrey & Gloria | 2413 Kerr Drive | VB | 23454 | WHITLEY |
| Cox | William & Connie | 2420 Mohawk Trail | VB | 23454 | WHITLEY |
| Doe | Jon | 908 Avatar Drive | VB | 23454 | WHITLEY |
| Elms | Robert & Phyllis | 266 Raintree Road | VB | 23452 | WHITLEY |
| Holava | Scott & Cathy | 2912 Wilcox Drive | VB | 23456 | WHITLEY |
| Jansohn | Deanne | 1141 Whitestone Way | VB | 23454 | WHITLEY |
| Mills | Samuel & Mary | 729 Beckley Lane | Ches. | 23322 | WHITLEY |
| Neal | Nancy | 1268 Laskin Road | VB | 23451 | WHITLEY |
| Parker | Randolph P. & Laura | 717 School House Road | Ches. | 23322 | WHITLEY |
| Reeves | Alan & Tammy | 1304 Fernham Lane | Ches. | 23322 | WHITLEY |
| Ross | Ruby | 1152 VB Boulevard #101 | VB | 23451 | WHITLEY |
| Smith | John & Jane | 1313 Mockingbird Lane | Ches. | 23322 | WHITLEY |
| Smith | Paul | 2200 Oak Drive | VB | 23454 | WHITLEY |
| Turner | Darryl & Sandra | 1278 Eaglewood Drive | VB | 23454 | WHITLEY |

In the event that there are additional Plaintiffs who agree to voluntarily dismiss their claims with prejudice, the United States' payment specified in paragraph 1 shall be reduced by $18,000.00 for each Property formerly or currently owned by these additional Plaintiffs.

4. In the event that there is some reason other than a Property having been sold that prevents the Plaintiffs from conveying the easement discussed in paragraph 8 (and attached as Exhibit A) over a Property, and the Plaintiffs cannot correct the defect that prevents conveyance of the easement, the United States' payment specified in paragraph 1 shall be further reduced by $5,000.00 for each such Property.

5. The United States' payment specified in paragraph 1 shall be reduced by $18,000.00 for each of the first 24 Properties currently or formerly owned by Non-Settling Plaintiffs.

6. The United States' payment specified in paragraph 1 shall be further reduced by $18,000.00 for each Property in excess of 30 Properties currently or formerly owned by Non-Settling Plaintiffs.

7. In exchange for their share of the payment specified in paragraph 1 and as a condition to receiving any compensation, all Plaintiffs participating in the Settlement as reflected in the list provided by Counsel for Plaintiffs (and attached as Exhibit B), and Plaintiffs' attorneys acting on their behalf, agree to this Settlement Agreement and Release.

8. In exchange for their share of the payment specified in paragraph 1 and as a further condition to receiving any compensation, all Plaintiffs participating in this proposed settlement shall grant the United States a perpetual and permanent avigation easement, in the form set forth as Exhibit A, for their respective Properties. Each easement will include the full names of all owners as shown in the land records. If the grantor of an easement is not a plaintiff, an explanation will be provided as

to why the grantor has authority to convey the easement (for example, the Named Plaintiff conveyed to Current Owner, who is granting the easement). Plaintiffs who no longer own an interest in any Property that is the subject of this litigation are exempt from the requirements of this paragraph. See paragraph 13, infra.

9. For each avigation easement granted, Plaintiffs represent that the grantor is the current owner of the Property, and the land described is all of the land owned by the grantor in the Cities of Virginia Beach and Chesapeake that is the subject of this litigation, and that the grantor otherwise has the authority to convey the avigation easement over the Property. For each avigation easement granted, Plaintiffs further represent that the legal description of the Property and GPIN No. in the easement are accurate to the best of their knowledge. The United States will conduct and review title searches to confirm that the land described is all of the land owned by the grantor in the Cities of Virginia Beach and Chesapeake that is the subject of this litigation, and that the grantor otherwise has the authority to convey the avigation easement over the Property. In the event that the United States learns that the legal description of the Property or the GPIN No. is inaccurate or the easement is otherwise defective but the Plaintiffs can correct the defect, Counsel for the United States will notify Counsel for Plaintiffs who hereby agree to promptly take reasonable steps to obtain a corrected easement from Plaintiffs and provide it to the United States at no additional cost to the United States.

10. The United States shall be responsible for the recordation of the executed easements.

11. Plaintiffs' counsel shall use their best efforts to obtain the agreement of 100% of the Plaintiffs to participate in this settlement. In the event that there is less than 100% participation by Plaintiffs in this settlement, the United States may, in its sole discretion, void this Settlement Agreement and Release without penalty unless the Plaintiffs who agree to the Settlement Agreement

and Release own, in total, at least the following percentages of Properties:

a) At least 96% of the Properties; and

b) At least 98% of all Properties located inside the 75 decibel ("dB") Day-night Average Sound Level ("DNL") noise contour as measured by the BASE 2000 contours (i.e., the modeled 2000 baseline noise contours from the Final Environmental Impact Statement for the Introduction of F/A-18 E/F (Super Hornet) Aircraft to the East Coast of the United States); and

c) All 12 of the following "Test Case Properties" that were to be the subject of the initial trial:

i. Theodore Dingle, 912 Carolina Avenue, Virginia Beach, Virginia 23451;

ii. Hal and Elaine Levenson, 2004 Brickell Court, Virginia Beach, Virginia 23454;

iii. Carroll Lindsay, 2709 East Kings Road, Virginia Beach, Virginia 23452;

iv. Herbert and Betty Van Nostrand 305 Corvette Lane, Virginia Beach, Virginia 23452;

v. James and Virginia Riddick 1805 Loganberry Court, Virginia Beach, Virginia 23453;

vi. Eddie and Elizabeth Waterman, 2244 Windy Pines Bend, Virginia Beach, Virginia 23456;

vii. Sara Hoag, 1301 Brant Road, Virginia Beach, Virginia 23451;

viii. William and Betty Capps, 409 Pallets Road, Virginia Beach, Virginia 23454;

ix. Eileen May, 620 Little Neck Road, Virginia Beach, Virginia 23452;

x. Kenneth and Tammy Hill 925 Lamplight Lane, Virginia Beach, Virginia 23452;

xi. Michael and Diane Leary, 3209 Chicory Court, Virginia Beach, Virginia 23453; and

xii. Sean and Graciela Ryan, 1856 Pathfinder Drive, Virginia Beach, Virginia 23454.

12. Prior to the execution of this agreement, Counsel for Plaintiffs shall have provided to the United States:

a) A list of all Plaintiffs who agree to participate in the settlement. For each Plaintiff who agrees to participate in the settlement, the following additional information has been provided:

i. The address of each Plaintiff's Property or Properties that are the subject of this litigation currently or formerly owned by the Plaintiff; and

ii. A statement identifying whether each Property is located inside the 75dB DNL noise contour as measured by the BASE 2000 metric; and

iii. A statement identifying whether an easement can be granted for the respective Plaintiff's Property or properties. If an easement cannot be granted for the Property or Properties, the statement shall indicate that the Property or Properties were sold either before or after March 20, 2007; and

iv. A statement identifying whether the property was one of the 12 "Test Case Properties"; and

v. A statement identifying which of the nine related cases the Plaintiff was a named party.

b) With respect to the Non-Settling Plaintiffs, and prior to the execution of this agreement, Counsel for Plaintiffs shall have provided to the United States:

i. A statement identifying whether each Non-Settling Plaintiff's Property is located inside the 75dB DNL noise contour as measured by the BASE 2000 metric; and

ii. A statement identifying whether the Non-Settling Plaintiff currently owns the Property. If the Non-Settling Plaintiff no longer owns the Property or Properties, a statement identifying the date that the Property or Properties sold.

13. The parties acknowledge that some of the Plaintiffs are not able to convey the avigation easement discussed in paragraph 8 (and attached as Exhibit A) to the United States because they conveyed their Property or Properties. Such Plaintiffs shall be included as participating plaintiffs for purposes of determining the total percentage of participation discussed in paragraph 11, assuming these Plaintiffs, or their attorneys acting on Plaintiffs' behalf, execute this Settlement

Agreement and Release, and provided that such Plaintiffs provide to the United States legally sufficient documentation evidencing that they conveyed their Property or Properties prior to March 20, 2007.

14. Each Plaintiff that grants to the United States the easement discussed in paragraph 8 (and attached as Exhibit A), covenants and agrees to warrant and defend said easement and rights of the United States and its assigns arising from the easement against the lawful claims and demands of all persons whatsoever in accordance with the general warranty contained within the easement. This warranty and indemnification is not in any way limited by the fact that the United States conducted title search reviews discussed in paragraph 9.

15. As discussed in paragraph 1, the settlement payment shall be made payable to the ***Jet Noise Lawsuit Settlement Trust Account.*** A portion of this settlement payment, specifically $5,000.00 for each of the 1,353 Properties over which the United States is expected to acquire an avigation easement, is contingent upon the United States reviewing the title searches as specified in paragraph 9. Counsel for plaintiffs agree to retain Six Million, Seven Hundred Sixty-Five Thousand Dollars ($6,765,000.00) of the settlement payment hereinafter referred to as "Contingent Funds", in the ***Jet Noise Lawsuit Settlement Trust Account***, pending the United States' review of the title searches. Counsel for the United States will authorize disbursement of the Contingent Funds in four installments as the title search reviews progress and it appears that easements can be acquired over the Properties. The first three disbursements of the Contingent Funds will be in installments of Two Million Dollars ($2,000,000.00) each. Each of these three installments corresponds with reviews of the title searches of 400 Properties for a total of 1,200 Properties. The fourth and final disbursement will be the remaining Seven Hundred Sixty-Five Thousand Dollars ($765,000.00), as the final 153 title search reviews are completed, including any corrections made by Plaintiffs, and it appears that

easements can be acquired over all 1,353 Properties. As specified in paragraph 9, Counsel for the United States will notify Counsel for Plaintiffs of any inaccuracies or defects it uncovers that need to be corrected during the review. In the event that there is some reason other than a Property having been sold after March 20, 2007 that prevents the Plaintiffs from conveying the easement and Plaintiffs cannot correct it as specified in paragraph 9, Counsel for Plaintiffs are not authorized to disburse $5,000.00 for each such Property, and this portion of the Contingency Funds will be made payable to the United States.

16. **FOR AND IN CONSIDERATION** of payment by the United States to the Plaintiffs as set forth in this Settlement Agreement and Release, and subject to the conditions on such payment set forth herein, and for full and final settlement of the matter with respect to Plaintiffs, sufficiency of which is acknowledged, the undersigned attorneys acting on Plaintiffs' behalf, or the undersigned Plaintiffs, on behalf of ourselves, our successors, heirs, executors, administrators, and assigns, do RELEASE, REMISE, ACQUIT, AND FOREVER DISCHARGE, the United States of America, of and from any and all causes of action, claims, demands, costs, suits at law, suits in equity, and all claims of any nature and kind whatsoever, known or unknown, foreseen or unforeseen, which the undersigned had or may in the future be entitled to have against the parties released and named above, related to the facts as alleged in the Complaint filed in the above-captioned lawsuit and the Complaints in the eight related cases, as well as any potential claim that could have been brought relating to any and all flight operations at NAS Oceana or NALF Fentress at any time prior to executing this Settlement Agreement and Release.

17. The parties understand that this settlement is a compromise of disputed claims, and that any and all payments or actions on account of or in any way related to same are not to

be construed as an admission of liability by the United States, which liability is expressly denied, nor shall the terms of this settlement be used as precedent in any future litigation or other official proceeding.

18. In construing or interpreting this Settlement Agreement and Release, no one party shall be deemed to have drafted or created this Settlement Agreement and Release, and any perceived uncertainty or ambiguity shall not be construed or interpreted against any one party to this Settlement Agreement and Release.

19. Every provision of this Settlement Agreement and Release shall be deemed severable from every other provision; if any provision of this Settlement Agreement and Release is later deemed illegal, invalid or unenforceable, in any respect, the validity, legality and enforceability of the remaining provisions contained herein shall not in any way be affected or impaired thereby, and such invalid, illegal or unenforceable provision shall be deemed modified to the extent necessary to render it valid while most nearly preserving its original intent.

Date: MAY 14, 2007

Jack Ferrebee
Attorney for Plaintiffs

Date: MAY 15, 2007

Steven D. Bryant
Attorney for Defendant and
Authorized Representative of the United States

# EXHIBIT B

Adams, et al. v. United States – 04-279-L

LEWIT F. ADAMS
1006 Tottenham Lane
Virginia Beach, VA 23454;

And

KELLY AND SHERRY ANDERSON
3324 Dam Neck Road
Virginia Beach, VA 23456;

And

JANET S. APPLETON
508 Lake Drive
Virginia Beach, VA 23451;

And

CLARKE AND CAREY ARMENTROUT
917 Lindsley Drive
Virginia Beach, VA 23454;

And

ROBERT AND FILOMENA BAER
514 Pinewood Drive
Virginia Beach, VA 23451;

And

DOUGLAS AND CAROLYN BAILEY
722 Norfolk Avenue
Virginia Beach, VA 23451;

And

RICHARD AND DEBORAH BALAK
2324 Windy Pines Bend
Virginia Beach, VA 23456;

And

DONALD K. BALES, SR. REVOCABLE TRUST

720 10th Street
Virginia Beach, VA 23451;

And

ROBERT AND LUCY BALLARD
525 Carolina Avenue
Virginia Beach, VA 23451;

And

KAREN BARRY
405 Virginia Avenue
Virginia Beach, VA 23451;

And

JOHN AND WENDE BARTON
3205 Twinflower Lane
Virginia Beach, VA 23456;

And

GILBERT AND MAURI BAXTER
3048 Silver Maple Drive
Virginia Beach, VA 23452;

And

RICHARD AND LYNN BENNICE
2320 Windy Pines Bend
Virginia Beach, VA 23456;

And

DENNIS AND CANDACE BERLIN
1409 Linlier Drive
Virginia Beach, VA 23451;

And

LUKE AND KAREN BIERNOT
1504 Arctic Avenue
Virginia Beach, VA 23451;

And

FRANCISCO AND MICHELE BISONO
1873 Bloomfield Drive
Virginia Beach, VA 23456;

And

JOHN AND ROSEMARY BLAICHER
3724 Landstown Road
Virginia Beach, VA 23456;

And

HIRAM AND VICKI BORGOLINI
3028 Saville Garden Way
Virginia Beach, VA 23456;

And

NYDIA BROWNLEY
209 Golden Maple Drive
Virginia Beach, VA 23452;

And

JAMES AND EILEEN BROWNLOW
3073 Silver Maple Drive
Virginia Beach, VA 23452;

And

MAXEY L. BRYANT
3815 Holly Dune Lane
Virginia Beach, VA 23451;

And

BRENT L. BUEHLER
121 Pinewood Road
Virginia Beach, VA 23451;

And

ROGER E. BULLOCK
800 Quail Point Cove
Virginia Beach, VA 23454;

And

RICHARD E. BURNHAM
904 Carolina Avenue
Virginia Beach, VA 23451;

And

ROBERT AND LORNA CALLAHAN
3213 Twinflower Lane
Virginia Beach, VA 23456;

And

L. CLAY AND GALE CAMP
710 Greensboro Avenue
Virginia Beach, VA 23451;

And

JOHN AND CHRISTINE CAPOZZOLI
2408 Windy Pines Bend
Virginia Beach, VA 23456;

And

HELEN C. CARROLL REVOCABLE TRUST
901 Earl of Essex Arch
Virginia Beach, VA 23454;

And

JOSEPHA CAUWET
515 Carolina Avenue
Virginia Beach, VA 23451;

And

RAWLINS, JR. AND ETHEL CLARKE
3009 Ramblewood Court
Virginia Beach, VA 23456;

And

RICHARD AND CYNTHIA COOK

1405 Linlier Drive
Virginia Beach, VA 23451;

And

MICHAEL AND CYNTHIA COOKE
1009 Timber Court
Virginia Beach, VA 23454;

And

TIMOTHY AND MARIA COPELAND
205 Silver Maple Circle
Virginia Beach, VA 23452;

And

THERESA E. DALONE
721 Greensboro Avenue
Virginia Beach, VA 23451;

And

DONALD AND DENISE DAMON
2104 Cricket Court
Virginia Beach, VA 23454;

And

HIROO AND KAMLA DARYANANI
528 Southside Road
Virginia Beach, VA 23451;

And

KAYE R. DAVIS
2001 Basswood Court
Virginia Beach, VA 23456;

And

JACK I. DECAPRIO
531 Lake Drive
Virginia Beach, VA 23451;

And

LELIA W. DEVEREUX
3946 Ocean Hills Court
Virginia Beach, VA 23451;

And

BRIAN AND AMANDA DODSON
3016 Saville Garden Way
Virginia Beach, VA 23456;

And

HARRY AND CYNTHIA DRAKE
3345 Woodburne Drive
Virginia Beach, VA 23452;

And

FELIX P. FRANCES DZWONKOSKI
829 Seward Lane
Virginia Beach, VA 23451;

And

FRANK AND SUK ERDMAN
2024 Twinflower Court
Virginia Beach, VA 23456;

And

DAVID AND NANCY ERMINI
505 Delaware Avenue
Virginia Beach, VA 23451;

And

JAMES AND MELISSA FARMER
1945 Piney Woods Lane
Virginia Beach, VA 23456;

And

EUGENE AND ANNA FARRAR
1102 Mediterranean Avenue
Virginia Beach, VA 23451;

And

LOUIS AND LIZBETH FIGARI
624 Secotan Road
Virginia Beach, VA 23451;

And

ANN AND ELIZABETH FOWLKES
809 Carolina Avenue
Virginia Beach, VA 23451;

And

JAMES AND WENDY FRANK
3115 Hickorywood Court
Virginia Beach, VA 23456;

And

DAVID A. FRENCH
3177 Winterberry Lane
Virginia Beach, VA 23456;

And

F. MASON GAMAGE
476 Southside Road
Virginia Beach, VA 23451;

And

RONALD AND PAMELA GEORGE
2332 Breezy Pines Lane
Virginia Beach, VA 23456;

And

WILLIAM AND MARY GILBERT
925 Earl of Chatham Lane
Virginia Beach, VA 23454;

And

HARRY AND PATRICIA GILLEN

624 Fort Raleigh Drive
Virginia Beach, VA 23451;

And

ROBERT AND ROCHELLE GOOD
968 Calypso Lane
Virginia Beach, VA 23454;

And

DEBORAH G. GOZZARD
734 Greensboro Avenue
Virginia Beach, VA 23451;

And

DEBORAH D. GREEN
1905 Winter Forest Court
Virginia Beach, VA 23456;

And

DELORES D. GREENE
401 Virginia Avenue
Virginia Beach, VA 23451;

And

THOMAS AND CYNTHIA GRIFFIN
523 25th Street
Virginia Beach, VA 23451;

And

CHRISTOPHER AND CINDY GRIGSBY
3000 Ramblewoods Court
Virginia Beach, VA 23456;

And

JEROME AND BARBARA GROSS
3936 Oakridge Circle
Virginia Beach, VA 23451;

And

DENNIS S. HACK
521 13th Street
Virginia Beach, VA 23451;

And

DOUGLAS AND DEBORAH HADSOCK
1842 Bloomfield Drive
Virginia Beach, VA 23456;

And

DOUGLAS AND GWYN HAHN
2709 Cattayle Run
Virginia Beach, VA 23452;

And

ELIHU AND LORENE HALL
3229 Winterberry Lane
Virginia Beach, VA 23456;

And

DONALD AND JULIE HAMILTON
1941 Piney Bark Court
Virginia Beach, VA 23456;

And

SANDRA AND CLARA HELLER
543 Barberton Drive
Virginia Beach, VA 23451;

And

HIRAM AND MICHA HESTER
1057 Tottenham Lane
Virginia Beach, VA 23454;

And

JACK AND PAMELA HILDENBRANDT
3044 Barberry Lane
Virginia Beach, VA 23456;

And

ERNEST AND MELVALA HOWELL
1217 White Birch Lane
Virginia Beach, VA 23456;

And

EUGENE, JR. AND AMY HOYE
2116 Claridge Court
Virginia Beach, VA 23454;

And

WILLIAM AND PATRICIA HUNTER
1909 Thunderbird Drive
Virginia Beach, VA 23454;

And

CHARLES M. IRWIN
1023 Colonial Meadows Way
Virginia Beach, VA 23454;

And

RANDAL J. JACOBSON
611 13th Street
Virginia Beach, VA 23451;

And

PEGGY JO JAEGER
908 Westview Court
Virginia Beach, VA 23454;

And

THOMAS AND AMY JEFFRIES
506 26th Street
Virginia Beach, VA 23451;

And

GABRIEL A. JIMENEZ

820 High Point Avenue
Virginia Beach, VA 23451;

And

JAMES AND GAIL JOHNSON
2001 Starboard Court
Virginia Beach, VA 23454;

And

ROBERT AND SHEILA JOSEPHBERG
1205 Kamichi Court
Virginia Beach, VA 23451;

And

EVAN AND LORI KALFUS
504 Coastal Drive
Virginia Beach, VA 23451;

And

EDWARD AND ELLEN KEETER
905 Cardinal Road
Virginia Beach, VA 23451;

And

GAY KING
728 Wolfsnare Circle
Virginia Beach, VA 23454;

And

JOHN AND SUSAN KINSLER
719 12th Street
Virginia Beach, VA 23451;

And

ROBERT S. KREIE
408 Hobart Avenue
Virginia Beach, VA 23451;

And

GARY AND DONNA KUNDE
280 Golden Maple Drive
Virginia Beach, VA 23452;

And

ROY AND SARA LAM
608 High Point Avenue
Virginia Beach, VA 23451;

And

NORMAN AND HAZEL LANGREHR
3208 Winterberry Lane
Virginia Beach, VA 23456;

And

MICHAEL AND DIANE LEARY
3209 Chicory Court
Virginia Beach, VA 23456;

And

BRYAN A. LUCK
520 General Booth Boulevard
Virginia Beach, VA 23451;

And

CHARLES M. MACLENNAN
253 Golden Maple Drive
Virginia Beach, VA 23452;

And

CLINTON AND JANET MADDOX
2373 Breezy Pines Lane
Virginia Beach, VA 23456;

And

JAMES AND THERESA MARCHESANI
505 Lighthouse Point
Virginia Beach, VA 23451;

And

DONNA M. MARKUM
1028 Tottenham Lane
Virginia Beach, VA 23454;

And

WAYNE AND JILL MARTIN
1866 Bloomfield Drive
Virginia Beach, VA 23456;

And

BRETT AND LESLIE MASIE
2273 Sandy Woods Lane
Virginia Beach, VA 23456.

Anderson, et al. v. United States – 04-333L

JAMES AND JANICE ANDERSON
301 Caribbean Avenue
Virginia Beach, VA 23451;

And

CESAR AND LOLITA ARALAR
3048 Barberry Lane
Virginia Beach, VA 23456;

And

LARRY AND TRACY BOYER
513 Sandy Valley Court
Virginia Beach, VA 23452;

And

JAMES AND KATE BULLOCK
3977 Ocean Hills Court
Virginia Beach, VA 23451;

And

MARY L. CAMPER
1344 Carolyn Drive
Virginia Beach, VA 23451;

And

BRUCE AND SUZANNE DUNDON
801 Bobolink Drive
Virginia Beach, VA 23451;

And

ROBERT JEFFRIES AND DIANE FENER
1045 Tottenham Lane
Virginia Beach, VA 23454;

And

WERNER HENSEL
517 General Booth Boulevard

Virginia Beach, VA 23451;

And

HAROLD AND PATRICIA MCGEE
437 Lake Drive
Virginia Beach, VA 23451;

And

JEFFREY AND AIMEE PHILLIPS
705 13th Street
Virginia Beach, VA 23451;

And

JAMES J. REYNOLDS
410 23rd Street
Virginia Beach, VA 23451;

And

WILLIAM AND SALLY SHELHORSE
536 Southside Road
Virginia Beach, VA 23451;

And

FRANCIS T. VERFURTH
909 Bobolink Drive
Virginia Beach, VA 23451;

And

MICHAEL VILLAREALE
822 23rd Street
Virginia Beach, VA 23451;

BONNIE M. YOUNGBERG
1038 Colonial Meadows Way
Virginia Beach, VA 23454;

And

CHARLES AND SUSAN MCCLAIN
504 Harbour Point

Virginia Beach, VA 23451;

And

CHARLES AND MARY MCFADDEN
896 Winwood Drive
Virginia Beach, VA 23451;

And

PHILLIP MCGINNIS
1236 Madras Court
Virginia Beach, VA 23454;

And

DAVID AND JENNIFER MCGOWAN
534 Lakewood Circle
Virginia Beach, VA 23451;

And

MICHAEL AND PAUL MCMAHON
117 Pinewood Road
Virginia Beach, VA 23451;

And

JOSEPH, JR. AND SANDRA MEYER
2109 St. Marshall Drive
Virginia Beach, VA 23454;

And

WILLIAM, JR. AND SHARON MEYER
2360 Wilchester Glen Drive
Virginia Beach, VA 23456;

And

MARIE A. MILLER REVOCABLE TRUST
3209 Corvette Court
Virginia Beach, VA 23452;

And

GEORGE J. MILLER
524 Virginia Avenue
Virginia Beach, VA 23451;

And

WILLIAM L. MILLIGAN
3000 Red Maple Lane
Virginia Beach, VA 23452;

And

ALFRED AND DONNA MONOSTORI
2081 Grey Fox Lane
Virginia Beach, VA 23456;

And

LOUISE B. MONROE
1021 Colonial Meadows Way
Virginia Beach, VA 23454;

And

JAMES AND YVONNE MOORE
1537 Wolfsnare Road
Virginia Beach, VA 23451;

And

ARTHUR AND CHRISTINE MOYE
1913 Olympic Drive
Virginia Beach, VA 23456;

And

NORMA R. MOYER
2337 Breezy Pines Lane
Virginia Beach, VA 23456;

And

WINFRED AND MARY MURPHY
2521 Salem Drive
Virginia Beach, VA 23456;

And

CHARLES AND ADELAIDE NEAL
2337 Plantation Drive
Virginia Beach, VA 23454;

And

DANIEL AND SANDRA NEVEU
515 Pinewood Drive
Virginia Beach, VA 23451;

And

DEAN F. NICKODEMUS
1809 Eastborne Drive
Virginia Beach, VA 23454;

And

MICHAEL AND SEAN O'CONNELL
1513 Little Horseshoe Drive
Virginia Beach, VA 23451;

And

JAMES L. OGLETREE
2276 Windy Pines Bend
Virginia Beach, VA 23456;

And

DAVID AND EVELYN OWENS
815 Terrace Avenue
Virginia Beach, VA 23451;

And

HOWARD AND ALISON PAPENHAUSEN
3168 Crestwood Lane
Virginia Beach, VA 23456;

And

TEDDY AND MICHELLE PAPPACHRISTON
508 Delaware Avenue

Virginia Beach, VA 23451;

And

DAVID A. PASICOV
1412 Linlier Drive
Virginia Beach, VA 23451;

And

EDWARD AND LINDA PASSARO
1632 Wolfsnare Road
Virginia Beach, VA 23451;

And

ART AND LAURA PAYNE
3185 Crestwood Lane
Virginia Beach, VA 23456;

And

IMOGENE M. PHELPS
408 Chesopeian Trail
Virginia Beach, VA 23452;

And

ROBERT AND DOROTHY PIGOTT
3704 Landstown Road
Virginia Beach, VA 23456;

And

DENNIS M. POLLI
1857 Bloomfield Drive
Virginia Beach, VA 23456;

And

MICHAEL AND DEBORAH PROCTOR
1533 Little Horseshoe Drive
Virginia Beach, VA 23451;

And

WILLIAM AND LAURIE REED
900 Horseshoe Court
Virginia Beach, VA 23451;

And

JAMES AND ROBIN REIF
625 High Point Avenue
Virginia Beach, VA 23451;

And

JOSEPH AND MARIANNE REJEWSKI
2904 Saville Garden Way
Virginia Beach, VA 23456;

And

WILLIAM, JR. AND LAURA RICE
1410 Baltic Avenue
Virginia Beach, VA 23451;

And

EDWARD AND SANDRA RICHARDSON
710 Maryland Avenue
Virginia Beach, VA 23451;

And

JAMES AND VIRGIE RIDDICK
1805 Loganberry Court
Virginia Beach, VA 23456;

And

VICTORIA W. RISTER
710 High Point Avenue
Virginia Beach, VA 23451;

And

DEBBY L. ROBERTS
1201 Green Cedar Lane
Virginia Beach, VA 23456;

And

MICHAEL AND LISA SANDERS
3048 Birch Bark Drive
Virginia Beach, VA 23452;

And

CATHERINE J. SANDOVAL
3137 Crestwood Lane
Virginia Beach, VA 23456;

And

GORDON AND ANITA SCHULLER
512 Fishermans Bend
Virginia Beach, VA 23451;

And

MICHAEL AND KAREN SCOTT
708 9th Street
Virginia Beach, VA 23451;

And

ALBERTO AND MARIA SEPULVEDA
985 Commodore Drive
Virginia Beach, VA 23454;

And

RALPH AND RUTH SEUTTER
2205 Monsarat Lane
Virginia Beach, VA 23456;

And

EDWARD AND LORRAINE SHEA
2989 Saville Garden Way
Virginia Beach, VA 23456;

And

MICHAEL SIDWELL
556 General Booth Boulevard

Virginia Beach, VA 23451;

And

VERNON AND LINDA SIMMONS
2204 Mansion Cross Lane
Virginia Beach, VA 23456;

And

LAWRENCE AND SALLY SMITH
127 Pinewood Road
Virginia Beach, VA 23451;

And

ERNEST, JR. AND BRENDA SMITH
2900 Saville Garden Way
Virginia Beach, VA 23456;

And

BRIAN AND LADONNA SMITH
626 Maryland Avenue
Virginia Beach, VA 23451;

And

DOUGLAS K. SMITH
723 10th Street
Virginia Beach, VA 23451;

And

STEPHEN AND SUSAN STE. MARIE
1945 Weybridge Circle
Virginia Beach, VA 23454;

And

GREGORY N. STILTNER
1602 Cypress Avenue
Virginia Beach, VA 23451;

And

WILLIAM AND VIOLA STOKES
1400 Linlier Drive
Virginia Beach, VA 23451;

And

GENE AND ALLENE STROMMEN
933 Earl of Essex Arch
Virginia Beach, VA 23454;

And

JESSE AND CHRISTINE SUIT
608 Fort Raleigh Drive
Virginia Beach, VA 23451;

And

DAVID AND JOANNE TAYLOR
1920 Shady Lane
Virginia Beach, VA 23456;

And

B. BRUCE AND JUDITH TAYLOR
421 Discovery Road
Virginia Beach, VA 23451;

And

PAUL AND GAIL THOMPSON
2709 Salem Road
Virginia Beach, VA 23456;

And

CARL AND ANNMARIE TROST
3204 Chicory Court
Virginia Beach, VA 23456;

And

JAMES AND MAHALA VAIL
1404 Carolyn Drive
Virginia Beach, VA 23451;

And

JAMES AND JEANETTE VALLIERE
2933 Pinewood Drive
Virginia Beach, VA 23452;

And

PAUL AND LENICE VALLIERE
2937 Pinewood Drive
Virginia Beach, VA 23452;

And

MICHAEL S. VANDERSLICE
605 Virginia Avenue
Virginia Beach, VA 23451;

And

GEORGE AND MARY VAUGHAN
2409 Hunts Neck Trail
Virginia Beach, VA 23456;

And

PATRICK VENDITTI
3032 Red Maple Lane
Virginia Beach, VA 23452;

And

PATRICK C. VESCI
905 Greensboro Avenue
Virginia Beach, VA 23451;

And

DAGMAR AND JAN WARD
3056 Silver Maple Drive
Virginia Beach, VA 23452;

And

NANCY WARREN
988 Colonial Meadows Way

Virginia Beach, VA 23454;

And

EDDIE AND ELIZABETH WATERMAN
2244 Windy Pines Bend
Virginia Beach, VA 23456;

And

DAVID AND MARY JANE WEAST
2257 Sandy Woods Lane
Virginia Beach, VA 23456;

And

JODI L. WEBB
611 Maryland Avenue
Virginia Beach, VA 23451;

And

DAVID AND DEBORAH WEST
2125 Tall Pines Bend
Virginia Beach, VA 23456;

And

DIANA R. WHITEWAY
1608 Bailey Lane
Virginia Beach, VA 23451;

And

GREGORY AND DOLORES WHITLEY
2209 Lord Seaton Circle
Virginia Beach, VA 23454;

And

CLARENCE AND JEAN WIGGINS
2379 London Bridge Road
Virginia Beach, VA 23456;

And

KEVIN WILLIAMS AND DARLENE TONG
177 Pritchard Road
Virginia Beach, VA 23452;

And

EARL AND ROBIN WILLIAMS
2209 Pine View Court
Virginia Beach, VA 23456;

And

RICKY, SR. AND PATRICIA WILLIAMS
3045 Barberry Lane
Virginia Beach, VA 23456;

And

STEVEN J. WILLIAMSON
2333 Breezy Pines Lane
Virginia Beach, VA 23456;

And

KORTY AND GENEVIEVE WILSON
1808 Loganberry Court
Virginia Beach, VA 23456;

And

PEARL P. WILSON
914 Terrace Avenue
Virginia Beach, VA 23451;

And

JEFFREY AND BECKY WINTER
909 Greensboro Avenue
Virginia Beach, VA 23451;

And

HUGH AND NANCY WOLCOTT
3958 Ocean Hills Court
Virginia Beach, VA 23451;

And

MICHAEL AND CHRISTY WOOD
1488 Levy Court
Virginia Beach, VA 23454;

And

FREDA YAGIELLO REVOCABLE TRUST
504 Delaware Avenue
Virginia Beach, VA 23451;

And

ROBERT AND MARGUERITE YOUNG
665 Fort Raleigh Drive
Virginia Beach, VA 23451.

Aralar, et al. v. United States – 04-1280L

Cesar & Lolita Aralar
2596 Buyrn Circle
Virginia Beach, VA 23456;

And

Irene Ascher
2315 Cornick Drive
Virginia Beach, VA 23454;

And

Irma Bell
1560-62 Indiana Avenue
Virginia Beach, VA 23454;
1552 Indiana Avenue
Virginia Beach, VA 23454;
1566 Indiana Avenue
Virginia Beach, VA 23454;
1556 Indiana Avenue
Virginia Beach, VA 23454;
1557 Ohio Avenue
Virginia Beach, VA 23454;
1559 Ohio Avenue
Virginia Beach, VA 23454;
1604 Ohio Avenue
Virginia Beach, VA 23454;
1561 Ohio Avenue
Virginia Beach, VA 23454;

And

Joseph & Cat Bowers
547 Rivers Reach
Virginia Beach, VA 23452;
2216 Paris Steet
Virginia Beach, VA 23454;

And

Thomas Brown
244 South Rosemont Road
Virginia Beach, VA 23452;
3247 Yorkborough Way
Virginia Beach, VA 23456;

2917 Dante Place
Virginia Beach, VA 23456;
3067 Bosco Court
Virginia Beach, VA 23456;
328 Silina Court
Virginia Beach, VA 23452;
3238 Saxon Place
Virginia Beach, VA 23456;
3050 Blitz Court
Virginia Beach, VA 23456;
3056 Comte Court
Virginia Beach, VA 23456;
3436 Terrazzo Trail
Virginia Beach, VA 23452;
3203 Barlborough Way
Virginia Beach, VA 23456;
3207 Wimbledon Way
Virginia Beach, VA 23456;
844 Westminister Lane
Virginia Beach, VA 23454;
2241 Sedgewick Drive
Virginia Beach, VA 23454;

And

Clois & Carolyn Burns
1321 Credle Road
Virginia Beach, VA 23454;
1327 Credle Road
Virginia Beach, VA 23454;

And

Samuel C. & Dawn Caldow
916 Delaware Avenue
Virginia Beach, VA 23451;
648 9th Street
Virginia Beach, VA 23451;

And

Constance Collins
418 Lake Havasu
Virginia Beach, VA 23454;
502 Abbot Muse
Virginia Beach, VA 23452;
And

Carmen D'Auria
925 General Stuart Drive
Virginia Beach, VA 23454;
229 Stancil Street
Virginia Beach, VA 23452;

And

Jack & Dahl Evartt
2256 Royal Haven Crest
Virginia Beach, VA 23454;
2257 Royal Haven Crest
Virginia Beach, VA 23454;
2240 Royal Haven Crest
Virginia Beach, VA 23454;
2241 Royald Haven Crest
Virginia Beach, VA 23454;
2236 Royal Haven Crest
Virginia Beach, VA 23454;
2237 Royal Haven Crest
Virginia Beach, VA 23454;
2248 Royal Haven Crest
Virginia Beach, VA 23454;
2249 Royal Haven Crest
Virginia Beach, VA 23454;
2253 Royal Haven Crest
Virginia Beach, VA 23454;
2245 Royal Haven Crest
Virginia Beach, VA 23454;
2233 Royal Haven Crest
Virginia Beach, VA 23454;
2244 Royal Haven Crest
Virginia Beach, VA 23454;
901 Kemper Drive
Virginia Beach, VA 23454;
2229 Royal Haven Crest
Virginia Beach, VA 23454;
1133 Trantwood Avenue
Virginia Beach, VA 23454;
2252 Royal Haven Crest
Virginia Beach, VA 23454;

And

William & Anne Gilliam

1324 Virginia Beach Boulevard
Virginia Beach, VA 23454;
1318 Virginia Beach Boulevard
Virginia Beach, VA 23454;
1310 Virginia Beach Boulevard
Virginia Beach, VA 23454;

And

Terry & Marina Hunt
1127 Ocean Pebbles Way
Virginia Beach, VA 23451;
948 Kela Crescent
Virginia Beach, VA 23451;

And

Donald Isbell
2501 Shea Circle
Virginia Beach, VA 23456;
891 Reading Road
Virginia Beach, VA 23451;

And

John E. Jackson
428 22nd Street
Virginia Beach, VA 23451;
430 22nd Street
Virginia Beach, VA 23451;

And

Margaret Johnson
533 Carolina Avenue
Virginia Beach, VA 23451;
534 Carolina Avenue
Virginia Beach, VA 23451;

And

Kimberly Johnson
3220 Sugar Creek Drive
Virginia Beach, VA 23452;
1857 Steve Lane
Virginia Beach, VA 23454;
4105 Front Royal Road

Virginia Beach, VA 23456;
921 Truro Court
Virginia Beach, VA 23452;

And

Mark Johnson
2157 Refuge Court
Virginia Beach, VA 23454;

And

John Kalfas
1151 Woodcock Lane
Virginia Beach, VA 23454;
610 Ocean Lakes Drive
Virginia Beach, VA 23454;
1156 Woodcock Lane
Virginia Beach, VA 23454;

And

Thomas Keipe & Patricia Jack
1860 Abbotsbury Way
Virginia Beach, VA 23456;
1989 Winterhaven Drive
Virginia Beach, VA 23456;

And

Michael Kucharczk
1313 Old Clubhouse Road
Virginia Beach, VA 23456;
829 Mae Place
Virginia Beach, VA 23454;

And

Daniel & Stacy Kucharczk
981 Wasserman Drive
Virginia Beach, VA 23454;

And

Raleigh, Jr. & Vera Manley

1339B Credle Road
Virginia Beach, VA 23454;
1339A Credle Road
Virginia Beach, VA 23454;

And

Vincent & Rosemarie Martino
2028 Seafarer Cove
Virginia Beach, VA 23454;

And

Paul & Janet Menninger
2504 Seedling Grove Court
Virginia Beach, VA 23456;
1840 Haverhill Drive
Virginia Beach, VA 23456;

And

Jacob & Marla Miller
308 Dillon Drive
Virginia Beach, VA 23452;
3008 Homespun Avenue
Virginia Beach, VA 23452;

And

William O. Mitchell, Jr.
313 Swordfish Lane
Virginia Beach, VA 23454;

And

William Bruce Moffat
2287 London Bridge Road
Virginia Beach, VA 23456;

And

Melvin Moore
546 S. Birdneck Road
Virginia Beach, VA 23451;
536 South Birdneck Road
Virginia Beach, VA 23451;
And

Robert & Dorothy Moore
3536 Forest Glen Road
Virginia Beach, VA 23452;
3702 Chimney Creek Drive
Virginia Beach, VA 23462;

And

David Murray
1744 Cottenham Lane
Virginia Beach, VA 23454;

And

Walter & Valerie Neff
1117 Wythe Lane
Virginia Beach, VA 23451;

And

A. Gerald & JoAnn Oden
1229 Peoples Way
Virginia Beach, VA 23451;
1245 Peoples Way
Virginia Beach, VA 23451;

And

Jack & Frances Overacre
1328 Swallow Drive
Virginia Beach, VA 23456;
1305 Swallow Drive
Virginia Beach, VA 23456;
1333 Swallow Drive
Virginia Beach, VA 23456;
1300 Canary Drive
Virginia Beach, VA 23456;

And

R. David Pankratz, Jr.
1122 Carver Avenue
Virginia Beach, VA 23451;
1031 Coastaway Drive
Virginia Beach, VA 23451;

And

Brian & Kathryn Panuline
2556 Maymont Court
Virginia Beach, VA 23454;
2473 Navarre Way
Virginia Beach, VA 23456;

And

Brian & Margaret Perrett
2244 Paris Street
Virginia Beach, VA 23454;
401 East Plantation Road
Virginia Beach, VA 23454;

And

Gary & Randi Perrone
2113 Sherbrook Circle
Virginia Beach, VA 23454;
413 West Plantation Road
Virginia Beach, VA 23454;
1345 Victorian Crescent
Virginia Beach, VA 23454;

And

Julian & Linda Perry
1057 Coastaway Court
Virginia Beach, VA 23451;
2404 Julie Court
Virginia Beach, VA 23454;

And

Julian & Linda Perry
Lynn C. Phillips
1881 North Streamline Drive
Virginia Beach, VA 23454;

And

Matthew C. Preece
William Bruce Moffat
2270 Wolf Street

Virginia Beach, VA 23454;
2256A Reuben Street
Virginia Beach, VA 23454;
2256B Reuben Street
Virginia Beach, VA 23454;
2272 Wolf Street
Virginia Beach, VA 23454;

And

Allen A. & Sedy Ravanpak
1341 Hawk Avenue
Virginia Beach, VA 23456;
3014 Herrman Court
Virginia Beach, VA 23456;
2962 Talon Court
Virginia Beach, VA 23456;
2956 Talon Court
Virginia Beach, VA 23456;
1256 Green Cedar Lane
Virginia Beach, VA 23456;
1401-104 Wendfield Drive
Virginia Beach, VA 23456;
840 Westminster Lane
Virginia Beach, VA 23454;
717 Taft Avenue
Virginia Beach, VA 23452;
3315 Daytona Drive
Virginia Beach, VA 23452;
3318 Daytona Drive
Virginia Beach, VA 23452;

And

Jeffrey Reda
1106 Rebel Run Court
Virginia Beach, VA 23456;
3456 Waltham Circle
Virginia Beach, VA 23452;

And

James J. Reynolds
2908 Bamberg Place
Virginia Beach, VA 23456;

And

John & Cathleen Ritzo
2256 Wolf Street
Virginia Beach, VA 23454;
1001 Southern Points Circle
Virginia Beach, VA 23454;
2254 Wolf Street
Virginia Beach, VA 23454;

And

Rexford Rouse
204 Seabridge Road
Virginia Beach, VA 23451;
1061 Hope Avenue
Virginia Beach, VA 23451;

And

Robert & Sally Saunders
1129 Tanager Trail
Virginia Beach, VA 23451;
1261 Eaglewood Drive
Virginia Beach, VA 23454;

And

Lois Schroff
6501-A Atlantic Avenue
Virginia Beach, VA 23451;
6501-B Atlantic Avenue
Virginia Beach, VA 23451;

And

Jerry & Norma Sharf
3027 Little Island Road
Virginia Beach, VA 23456;
3029 Little Island Road
Virginia Beach, VA 23456;

And
David & Theresa Sillaman
1060 Tall Oak Drive
Virginia Beach, VA 23462;

And

William & Sandra Sivels
1212 Beaver Dam Road
Chesapeake, VA 23322;
1020 Head River Road
Chesapeake, VA 23322;

And

Gary Stevenson
3117 Ashaway Road
Virginia Beach, VA 23452;
2104 Pallets Court
Virginia Beach, VA 23454;

And

Philip & Eileen Stites
1216 Old Clubhouse Road
Virginia Beach, VA 23456;
1244 Old Clubhouse Road
Virginia Beach, VA 23456;

And

Kevin Suggs
4173 Laurel Green Circle
Virginia Beach, VA 23456;
1513 Fairfax Drive
Virginia Beach, VA 23456;
3665 Windmil Drive
Virginia Beach, VA 23456;

And

Dr. Lloyd T. Tarbutton
700 Oriole Drive, Suite #116-A
Virginia Beach, VA 23451-4960;
3468 Marabou Lane
Virginia Beach, VA 23451;

And

Patrick Venditti

3304 Weeping Willow Lane
Virginia Beach, VA 23456;

And

Roy & Annette Waynick
1125 Virginia Beach Boulevard
Virginia Beach, VA 23451;
314 Louisa Avenue
Virginia Beach, VA 23454;

And

Dennis & Cheryl Weber
334 25th 1/2 Street
Virginia Beach, VA 23451;
2325 Newstead Drive
Virginia Beach, VA 23454;

And

Michael & Alice Williams
3805 Ridgeview Road
Virginia Beach, VA 23452;
816 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Herbert & Earleen Wilson
2173 Princess Anne Road
Virginia Beach, VA 23456;
1131 Beautiful Street
Virginia Beach, VA 23451;

And

Cordelia Woodhouse
1012 Barnacle Court

Virginia Beach, VA 23451;
262 Gimbert Drive
Virginia Beach, VA 23452;

Beagle, et al. v. United States – 04-1176C

Linda L. Beagle
1308 Baltic Avenue
Virginia Beach, VA 23451;

And

Judith K. Moore
1312 Chewink Court
Virginia Beach, VA 23451;

And

William & Pat Yeoman
1605 Dendron Drive
Virginia Beach, VA 23451;

And

Arlene R. Keener
1610 Wright Lane
Virginia Beach, VA 23451;

And

Robert J. Richards
1767 Eastborne Drive
Virginia Beach, VA 23454;

And

Robin & Maria Salvador
1817 Winter Wheat Court
Virginia Beach, VA 23453;

And

Phylis B. Priebe
1829 Sheringham West
Virginia Beach, VA 23454;

And

Gary & Dolores Mitchell
1912 Finsbury Lane
Virginia Beach, VA 23454-5020;
And

David A. Scott
1944 Pineview Avenue
Virginia Beach, VA 23456;

And

Verlin & Dorothy Sue Henson
2101 Cutler Ridge Court
Virginia Beach, VA 23454;

And

Isaak Baber & Fira Milshtein
2109 Weybridge Drive
Virginia Beach, VA 23454-5029;

And

Ernest Hoelzer & Marilyn Cohen-Hoelzer
2117 Cutler Ridge Court
Virginia Beach, VA 23454;

And

Shelia M. McKee
2117 Grey Fox Lane
Virginia Beach, VA 23456;

And

Kenneth & Carol Lynch
2141 Tall Pines Bend
Virginia Beach, VA 23456;

And

Rebecca Buskirk
216 Horn Beam Drive
Virginia Beach, VA 23452;

And

Eugene & Denise Figgs
220 Hornbeam Drive
Virginia Beach, VA 23452;

And

Michael & Theresa Oswald
2249 North Wolfsnare Drive
Virginia Beach, VA 23454;

And

George & Anita Alcaraz
2249 Windy Pines Bend
Virginia Beach, VA 23451;

And

Robert & Debra Pennington
2287 Windy Pines Bend
Virginia Beach, VA 23456;

And

Brian L. Minetree
229 Golden Maple Drive
Virginia Beach, VA 23452;

And

Edwin & Beverly Goebel
2409 Windy Pines Bend
Virginia Beach, VA 23456;

And

Ralph & Ellen Saunders
2617 Salem Road
Virginia Beach, VA 23456;

And

Louis & Mary Soscia
2617 Sandy Valley Road
Virginia Beach, VA 23452;

And

Carroll Lindsay
2709 East Kings Road
Virginia Beach, VA 23452;

And

Charles & Cheryl Alexander
276 Golden Maple Drive
Virginia Beach, VA 23452;

And

Larry W. Dandy
2896 Saville Garden Way
Virginia Beach, VA 23453;

And

Leodis & Linda Adams
3020 Red Maple Lane
Virginia Beach, VA 23452;

And

Warren & Victoria Nichols
3037 Barberry Lane
Virginia Beach, VA 23453-5941;

And

Herbert & Betty Van Nostrand
305 Corvette Lane
Virginia Beach, VA 23452;

And

Richard & Tricia Kugelman
3205 Winterberry Court
Virginia Beach, VA 23453;

And

Allen & Renee Nelson
3217 Twinflower Lane
Virginia Beach, VA 23453;

And

Manolito & Judith Lagda
3224 Twinflower Lane
Virginia Beach, VA 23453;

And

Benjamin D. Brittingham
3289 Twinflower Lane
Virginia Beach, VA 23453;

And

John Bowling
332 Dillon Drive
Virginia Beach, VA 23452;

And

Betty J. Tewell
3357 Ashaway Road
Virginia Beach, VA 23452;

And

Yelverton B. Miller
4280 Blackwater Road
Virginia Beach, VA 23457;

And

Gail P. Greene
505 Torrey Court
Virginia Beach, VA 23454;

And

Ernest, Jr. & Carolyn Sawyer
507 High Point Avenue
Virginia Beach, VA 23451;

And

Bartow H. Bridges
510 13th Street
Virginia Beach, VA 23451;

And

Milton & Catherine Sykes
601 Terrace Avenue
Virginia Beach, VA 23451;

And

Edward T. Hardison
624 San Marcos Lane
Virginia Beach, VA 23451;

And

Edward & Sharon Oswald
711 Goldsboro Avenue
Virginia Beach, VA 23451-4723;

And

Edward S. Levine
730 Old Cutler Road
Virginia Beach, VA 23454;

And

Tami G. Van Gorder
805 Earl of Balfon Circle
Virginia Beach, VA 23454;

And

Mary H. Gay
805 Earl of Chesterfield Lane
Virginia Beach, VA 23454;

And

Craig & Karen Bisek
813 Quail Point Cove
Virginia Beach, VA 23454-3158;

And

John & Ella Hathaway
818 Winston Salem Avenue
Virginia Beach, VA 23451;

And

Billy Ray Davis, Jr.
828 12th Street
Virginia Beach, VA 23451;

And

Robert & Michelle Martinez
829 Deary Lane
Virginia Beach, VA 23451;

And

Volker & Young Steil
913 Earl of Essex Arch
Virginia Beach, VA 23454;

And

William & Susan Mulligan
984 Calypso Lane
Virginia Beach, VA 23454;

And

Darryll & Mary Johnson
1000 Baydon Lane
Chesapeake, VA 23322;

And

Terry Hines
1000 Blairmore Drive
Virginia Beach, VA 23454;

And

Rudolph & Kebra Creekmore
1000 Culmer Drive
Virginia Beach, VA 23454;

And

Edward Cantrell & Anne Stark
1000 Great Pine Road
Virginia Beach, VA 23454;

And

Wilson Jr. & Lynne Phelps
1002 Rudee Avenue
Virginia Beach, VA 23451;

And

Vincent Martino
1008 Autumn Woods Lane, Apt. 105
Virginia Beach, VA 23454;

And

Robert & Karen Holmberg
1016 Gauguin Drive
Virginia Beach, VA 23454;

And

Billy & Anna Payne
1022 Hanson Way
Virginia Beach, VA 23454;

And

Karen Hull
1026 Hanson Way
Virginia Beach, VA 23454;

And

Marilyn Ross
1041 Culmer Drive
Virginia Beach, VA 23454;

And

Dr. James Maxwell
1041 Gauguin Drive
Virginia Beach, VA 23454;

And

Bernard & Joann DeFilippo
1051 Hanson Way
Virginia Beach, VA 23454;

And

Kalvin & Susan King
1056 Blairmore Drive
Virginia Beach, VA 23454;

And

Michael & Carol-Lee Dutton
1084 Strauss Court
Virginia Beach, VA 23454;

And

Cecil & Jacqueline Barfield
1088 Debaca Court
Virginia Beach, VA 23454;

And

Robert, Jr. & Elizabeth Travis
1109 Gauguin Drive
Virginia Beach, VA 23454;

And

Robert & Sharon Brian
1113 Crossway Road
Virginia Beach, VA 23454;

And

John & Terrie Ventura
1113 Sunview Court
Virginia Beach, VA 23454;

And

Glen & Pamela Collins
1129 Highcliff Court
Virginia Beach, VA 23454;

And

Beverly Upchurch
1141 Crossway Road
Virginia Beach, VA 23454;

And

William & Deborah Duncan
1153 Las Cruces Drive
Virginia Beach, VA 23454;

And

Edward & Carol Ackerman
1162 Gunn Hall Drive
Virginia Beach, VA 23454;

And

Steve & Marcia Humphrey
120 Pinewood Road
Virginia Beach, VA 23451;

And

Ronald & Carol Guy
1200 Brahms Drive
Virginia Beach, VA 23454;

And

Claiborne & Linda Cofer
1201 Mendelssohn Court
Virginia Beach, VA 23454;

And

Ruperto & Catherine Robles
1205 Mullholand Court
Virginia Beach, VA 23454;

And

Michael & Mary Heath
1213 Handel Drive
Virginia Beach, VA 23454;

And

David & Theresa Sillaman
1221 Garth Court
Virginia Beach, VA 23454 and
1225 Garth Court
Virginia Beach, VA 23454;

And

Knight & Gail Joseph
1224 Mendelssohn Court
Virginia Beach, VA 23454;

And

Walter J. Thomas
1225 Mendelssohn Court
Virginia Beach, VA 23454;

And

Gillian Werth
1242 Indian Road
Virginia Beach, VA 23451;

And

Charles & Mary Ann Pearcy
1261 Faulkner Road
Virginia Beach, VA 23454;

And

Homer Jacks
1280 Brahms Drive
Virginia Beach, VA 23454;

And

James & June Luck
1288 Tennyson Road
Virginia Beach, VA 23454;

And

Joseph & Joy Malbon
1309 Kilder Court
Virginia Beach, VA 23451;

And

Dale & Diana Capito
1320 Mozart Drive
Virginia Beach, VA 23454;

And

John & Mary Syran
1324 Carolyn Drive
Virginia Beach, VA 23451;

And

Garland & Myra Skinner
1336 Carolyn Drive
Virginia Beach, VA 23451;

And

Cynthia Talbot
1409 Carolyn Drive
Virginia Beach, VA 23451;

And

Irene Ascher
1469 Carolyn Drive
Virginia Beach, VA 23451;

And

Fred & Beverly Flaschentrager
1601 Solway Court
Virginia Beach, VA 23454;

And

Richard Foster
1621 Forest Fern Circle
Virginia Beach, VA 23454;

And

Frank & Rosalie Brunt
1629 Forest Fern Circle
Virginia Beach, VA 23454;

And

Martin & Joy Gazaway
1633 Forest Fern Circle
Virginia Beach, VA 23454;

And

Emelia Bundschuh
1701 Royal Park Court
Virginia Beach, VA 23454;

And

Michael & Debra Minlionica
1704 Culmer Court
Virginia Beach, VA 23454;

And

David & Heidi Kaiktsian
1713 Culmer Court
Virginia Beach, VA 23454;

And

Steve & Carla Montgomery
1716 Rexton Street
Virginia Beach, VA 23454;

And

Lamont Price
1721 Pathfinder Drive
Virginia Beach, VA 23454;

And

Roger & Gwendoline Smith
1732 Pathfinder Drive
Virginia Beach, VA 23454;

And

Robert & Barbara Ewell
1802 Durham East
Virginia Beach, VA 23454;

And

John J. DesFosses
1819 Tree Line Road
Virginia Beach, VA 23454;

And

Kelly & Anna Haupt
1824 Tree Line Road
Virginia Beach, VA 23454;

And

Timothy & Stephanie Winslow
1829 Mullholand Drive
Virginia Beach, VA 23454;

And

Steven & Janet McKechnie
1832 Tree Line Road
Virginia Beach, VA 23454;

And

Brent Havens
1835 Tree Line Road
Virginia Beach, VA 23454;

And

Francis, Jr. & Susan Pendergast
1836 Pathfinder Drive
Virginia Beach, VA 23454;

And

Susan Schleicher
1842 Calash Way
Virginia Beach, VA 23454;

And

Scott & Natalie Hoelz
1848 Pathfinder Drive
Virginia Beach, VA 23454;

And

Sean & Graciela Ryan
1856 Pathfinder Drive
Virginia Beach, VA 23454;

And

Charles & Lisa John
1856 Wandsworth Drive
Virginia Beach, VA 23454;

And

Kenneth & Renoma Majors
1860 Wandsworth Drive
Virginia Beach, VA 23454;

And

David Murray
1863 Eastborne Drive
Virginia Beach, VA 23454;

And

Thomas & Terry Wadleigh
1864 Blairmore Arch
Virginia Beach, VA 23454;

And

Nancy Nelson
1871 Calash Way
Virginia Beach, VA 23454;

And

Barry & Sharon Lane
1872 Grinnell Court
Virginia Beach, VA 23454;

And

Dave & Kristine Daniels
1888 Eastborne Drive
Virginia Beach, VA 23454;

And

Donald, Jr. & Ellen Lancrain
1888 Grinnell Court
Virginia Beach, VA 23454;

And

George & Sara Jane Schauer
1920 Rossini Drive
Virginia Beach, VA 23454;

And

Edward & Hazel Glosch
1921 Chopin Drive
Virginia Beach, VA 23454;

And

Pasco & Bogdanka Miele
193 Pritchard Road
Virginia Beach, VA 23452;

And

James & Geraldine Milliser
1941 Beethoven Drive
Virginia Beach, VA 23454;

And

Matthew & Elsa Bracey
1989 Wellsford Drive
Virginia Beach, VA 23454;

And

Patrick & Amy Gordon
2000 Mozart Circle
Virginia Beach, VA 23454;

And

Yousuf & Gulbanu Soorty
2097 Agecroft Road
Virginia Beach, VA 23454;

And

Edward & Robin Kules
2097 Crew Court
Virginia Beach, VA 23454;

And

Charles Fagg & Lisa Reik
2121 Agecroft Road
Virginia Beach, VA 23454;

And

Joseph & Melissa Diehl
2140 Bierce Drive
Virginia Beach, VA 23454;

And

Rupert & Verona Lindo
2144 Schubert Drive
Virginia Beach, VA 23454;

And

Dennis Parks
2157 Weybridge Drive
Virginia Beach, VA 23454;

And

Steven & Susan McGuffey
2165 Agecroft Road
Virginia Beach, VA 23454;

And

Kevin & Cheryl Lomax
2168 Teasdale Drive
Virginia Beach, VA 23454;

And

Pamela Vickrey
2169 Weybridge Drive
Virginia Beach, VA 23454;

And

Brenda Price
2337 South Wolfsnare Drive
Virginia Beach, VA 23454;

And

George & Kaye Wolf
2360 North Wolfsnare Drive
Virginia Beach, VA 23454;

And

Robert & Susan Bishop
2506 Cove Point Place
Virginia Beach, VA 23454;

And

Martin Ferkin
2529 Cove Point Place
Virginia Beach, VA 23454;

And

Steven & Sally Clark
2529 Springhaven Drive
Virginia Beach, VA 23456;

And

Stephen & Marlena Christian
2535 Cove Point Place
Virginia Beach, VA 23454;

And

Vince & Joan Mallen
2537 Cove Point Place
Virginia Beach, VA 23454;

And

Mark & Kim Tidmore
2544 Springhaven Drive
Virginia Beach, VA 23456;

And

Raymond & Valerie Evans
2565 Springhaven Drive
Virginia Beach, VA 23456;

And

Joseph & Gloria Elgin
2584 Springhaven Drive
Virginia Beach, VA 23456;

And

John & Linda Simon
2593 Springhaven Drive
Virginia Beach, VA 23456;

And

Carol Delfaus
2600 East Kings Road
Virginia Beach, VA 23452;

And

Jimmy & Rhysa Godfrey
2613 Springhaven Drive
Virginia Beach, VA 23456;

And

Russell & Kerstin Roland
264 Marlene Street
Virginia Beach, VA 23452;

And

James & Nina Casey
2648 Springhaven Drive
Virginia Beach, VA 23456;

And

William Goodwin
2700 Manoomin Place
Virginia Beach, VA 23451;

And

Arnold Salasky
2744 Manoomin Place
Virginia Beach, VA 23451;

And

Timothy & Pamala Pierce
2754-A Holly Road
Virginia Beach, VA 23451;

And

Clyde & Barbara McCook
280 Bethune Drive
Virginia Beach, VA 23452;

And

Timothy & Andrea Collins
2812 Pinewood Drive
Virginia Beach, VA 23452;

And

Rolf & Kimberli Marshall
2832 Wiigwaas Lane
Virginia Beach, VA 23451;

And

Bruce & Marietta Bailey
3049 Silver Maple Drive
Virginia Beach, VA 23452;

And

Thomas & Gail McKinney
305 Bethune Drive
Virginia Beach, VA 23452;

And

Patricia Becker
305 Falling Lane
Virginia Beach, VA 23454;

And

Deanna Czuba
305 River Forest Road
Virginia Beach, VA 23454;

And

Richard & Audrey Erickson
308 Bethune Drive
Virginia Beach, VA 23452;

And

Gerald & Rebecca Strohm
309 River Forest Road
Virginia Beach, VA 23454;

And

Christopher & Elizabeth Ramirez
3108 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Jordan & Venus Buller
3109 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Nichole Friedl
3200 Clubhouse Road
Virginia Beach, VA 23452;

And

Myrus Oliver
3203 Lakecrest Road
Virginia Beach, VA 23452;

And

Leonard, Jr. Smith
3209 Corrine Lane
Virginia Beach, VA 23452;

And

Larry & Tracy Boyer
321 Chesopeian Trail
Virginia Beach, VA 23452;

And

Kenan & Laura Soblotne
321 Falling Lane
Virginia Beach, VA 23454;

And

Ciriaco & Evelyn Santee
3212 Lakecrest Road
Virginia Beach, VA 23452;

And

Richard & Teresa McLaughlin
3212 Lark Street
Virginia Beach, VA 23452;

And

Kenneth & Mary Fredrickson
3213 Florence Street
Virginia Beach, VA 23452;

And

Robert & Vicki Creel
3216 Corrine Lane
Virginia Beach, VA 23452;

And

Montey & Denise Howard
3216 Lakecrest Road
Virginia Beach, VA 23452;

And

John & Emily Sutton
3221 Clubhouse Road
Virginia Beach, VA 23452;

And

Thomas & Denise McLaughlin
3225 Florence Street
Virginia Beach, VA 23452;

And

Thomas Brown
3237 Lakecrest Road
Virginia Beach, VA 23452 and
3219 Lakecrest Road
Virginia Beach, VA 23452;

And

Theodore & Shirley Perrone
3240 Deer Park Drive
Virginia Beach, VA 23452;

And

Mary Brown
416 River Forest Road
Virginia Beach, VA 23454;

And

Homer & Terry Haisten
417 Wolfsneck Trail
Virginia Beach, VA 23452;

And

Florence Rizzo
429 Benlea Circle
Virginia Beach, VA 23454;

And

Grover & Mary Harcum
716 Paula Drive
Virginia Beach, VA 23322.

Burlage, et al. v. United States – 04-120-L

DOUGLAS AND TARA BURLAGE
549 Southside Road
Virginia Beach, VA 23451;

And

LINWOOD AND MARGUERITE DICKERSON
317 Apasus Trail
Virginia Beach, VA 23452;

And

CHERYL M. DIGGS
332 Scarlet Oak Drive
Virginia Beach, VA 23452;

And

HELEN DUBANEVICH
269 Pritchard Road
Virginia Beach, VA 23452;

And

WILLIAM O. MITCHELL, JR.
500 Benlea Court
Virginia Beach, VA 23454;

And

CHARLES AND PATRICIA NASH
2617 Boush Quarter
Virginia Beach, VA 23452;

And

ROBERT AND DEBORAH WAGER
422 Benlea Circle
Virginia Beach, VA 23454;

And

TERRY AND JOANNA WARD

2547 Reagan Avenue
Virginia Beach, VA 23454;

And

WILLIAM AND KATHRYN BETHEA
1320 Kildeer Court
Virginia Beach, VA 23451;

And

LEON AND HELEN CARRINGTON
3244 Dam Neck Road
Virginia Beach, VA 23456;

And

DAVID AND NANCY DICKERSON
1325 Starling Court
Virginia Beach, Virginia 23451;

And

JEFFREY RIDGEWELL ELLIS
513 Kerry Lane
Virginia Beach, Virginia 23451;

And

STEVEN AND CYNTHIA LETOURNEAU
620 Bushnell Court
Virginia Beach, VA 23451;

And

ARTHUR AND BRENDA NYE
1212 Madras Court
Virginia Beach, VA 23454;

And

MICHAEL AND ANA OBAL
2225 Windbranch Circle
Virginia Beach, VA 23456;

And

RICHARD AND LISA ORNSTEIN
524 Fishermans Bend
Virginia Beach, VA 23451;

And

JAMES AND BELINDA POLK
1477 Levy Court
Virginia Beach, VA 23454;

And

CHARLES AND NANCY ROSENBLATT
1324 Chewink Court
Virginia Beach, VA 23451;

And

ALBERT SAFERSTEIN AND MONA GLICKSTEIN
748 Virginia Dare Drive
Virginia Beach, VA 23451;

And

FRANK J. AND PAULETTE SEBREE
1908 Finsbury Lane
Virginia Beach, Virginia 23454;

And

ROBERT AND JOAN VAKOS
909 Holladay Point
Virginia Beach, VA 23451;

And

STANLEY M. AND BETTY S. VICKHOUSE
1309 Chewink Court
Virginia Beach, Virginia 23451;

And

GORDON WALL
523 General Booth Boulevard
Virginia Beach, VA 23451;

And

KIM AND PAMELA WHITLEY
715 Winston-Salem Avenue
Virginia Beach, VA 23451;

And

MARCUS WILSON
2969 Saville Garden Way
Virginia Beach, VA 23456;

And

VICTOR AND RYOKO WILSON
3008 Red Maple Lane
Virginia Beach, VA 23452.

Joseph Mack v. United States – 05-628L

JOSEPH MACK
702 Deer Ridge Court
Chesapeake, Virginia 23322

Price, et al. v. United States – 04-1718

Jacklynn S. Price
1037 Tottenham Lane
Virginia Beach, VA 23454;

And

Donald & Deborah Maher
1115 Vermilya Court
Virginia Beach, VA 23454;

And

Sondra L. Malbone
116 London Bridge Road
Virginia Beach, VA 23454;
1220 Swallow Drive
Virginia Beach, VA 23456;

And

Mary A. Cassidy
1324 Ruddy Oak Court
Virginia Beach, VA 23453;

And

Robert & Heidi Flanagan
1472 Scott Bend Lane
Virginia Beach, VA 23454;

And

William & Cynthia Edwards
1816 Sheringham East
Virginia Beach, VA 23454;

And

Linda M. Fischer
1944 Windy Leaf Court
Virginia Beach, VA 23456;

And

Anthony & Darna Goins

2148 Whitley Abbey Drive
Virginia Beach, VA 23456;

And

Thomas & Janell Gatlin
2869 Saville Garden Way
Virginia Beach, VA 23451;

And

Lisa B. Carlson
3708 Bridlepath Lane
Virginia Beach, VA 23456;

And

Dale & Gedencia Rider
3800 Tiffany Lane
Virginia Beach, VA 23456;

And

Peter Scheidemantel
3804 Upland Road
Virginia Beach, VA 23452;

And

Madeline Merritt
4162 Spruce Knob Road
Virginia Beach, VA 23456;
4165 Spruce Knob Road
Virginia Beach, VA 23456;

And

Leslie C. Davis & Robert C. Suppa
431 Pinewood Drive
Virginia Beach, VA 23451;

And

Harold H. & Patricia R. McGee
500 Pacific Avenue #1105
Virginia Beach, VA 23451;

And

Gary & Cherie Vaughan
750 Beckley Lane
Chesapeake, VA 23322;

And

Edward & Amanda Baum
901 Carolina Avenue
Virginia Beach, VA 23451

Testwuide, et al. v. United States – 01-201L

CAROLE AND ROBERT TESTWUIDE
916 North Oriole Drive
Virginia Beach, VA 23451;

KAREN AND RONALD GREEN
114 London Ridge Road
Virginia Beach, VA 23454;

GRACE AND JOSEPH LOCASTO
1105 Murray Drive
Chesapeake, VA 23322;

GEORGE BUNN
320 Scott Lane #A
Virginia Beach, VA 23454;

SANDRA AND JAMES LYLES
950 Maryland Avenue
Virginia Beach, VA 23451

Whitley, et al. v. United States – 04-1331L

Edgar Earl Whitley
100 Sawgrass Bend
Virginia Beach, VA 23451;

And

Jeff & Heidi Blair
1000 Wymers Court
Chesapeake, VA 23322;

And

Kelvin & Dienetta Cooper
1004 Barnacle Court
Virginia Beach, VA 23451;

And

Edward & Megan Moses
1004 Wasseman Drive
Virginia Beach, VA 23454;

And

Steven & Mary Pancoast
1005 Blue Spring Lane
Virginia Beach, VA 23452;

And

Robert & Sonya Flora
1005 Cookham Arch
Chesapeake, VA 23322;

And

William & Debra Yantz
1006 Harwich Drive
Chesapeake, VA 23322;

And

Eric & Andrea Cummings
1008 Culver Lane
Virginia Beach, VA 23454;

And

Wayne & Frances Stetler
1008 Rota Circle
Virginia Beach, VA 23456;

And

Eulaulah Hathaway
1008 Sandoval Drive
Virginia Beach, VA 23454;

And

Esther Vaughan
1009 Chumley Road
Virginia Beach, VA 23451;

And

Todd & Heather Sterling
1009 Land of Promise Road
Chesapeake, VA 23322;

And

John & Vicky Sands
1009 Vineyard Drive
Chesapeake, VA 23322;

And

Jimmy & Yvonne Wood
1010 Brookedale Court
Chesapeake, VA 23322;

And

Ginger Lee
1012 Coastaway Drive
Virginia Beach, VA 23451;

And

Christopher Struble
1012 Culver Lane
Virginia Beach, VA 23454;

And

Terry & Helen Carmon
1013 Austenwood Court
Chesapeake, VA 23322;

And

Philip Scalione
1014 Angler Lane
Virginia Beach, VA 23451;

And

Linda Gabor
1014 Coastaway Drive
Virginia Beach, VA 23451;

And

Steve & Cynthia Vick
1016 Grantham Lane
Chesapeake, VA 23322;

And

Naser & Dawn Mowfy
1016 Purrington Court
Virginia Beach, VA 23454;

And

Betty Blevins
1020 Riverbend Road
Virginia Beach, VA 23452;

And

Andreas & Cathleen Matsas
1020 Stockleybridge Drive
Chesapeake, VA 23322;

And

Melvin & Mary Gutermuth
1021 Hillston Arch
Chesapeake, VA 23322;

And

Helen Artis
1022 Smoke Tree Lane
Virginia Beach, VA 23452;

And

Michael & Kirsten McGinn
1023 Wymers Court
Chesapeake, VA 23322;

And

Jonathan & Romy Bailey
1024 Coastaway Drive
Virginia Beach, VA 23451;

And

John Hudgins
1024 Land's End Way
Virginia Beach, VA 23451;

And

Thomas & Dorothy Martinette
1025 Staceywood Court
Virginia Beach, VA 23452;

And

John Ogert
1026 Weeping Willow Drive
Chesapeake, VA 23322;

And

Jason Douglass
Rebecca Douglass
1027 Coastaway Drive
Virginia Beach, VA 23451;

And

Janice Benedict

1029 Land of Promise Road
Chesapeake, VA 23322;

And

Lars Nelsen
1032 Torngat Court
Virginia Beach, VA 23454;

And

Joseph & Sherry Friel
1033 Collection Creek Way
Virginia Beach, VA 23454;

And

William Bristol
1035 Coastaway Drive
Virginia Beach, VA 23451;

And

Rebecca Burruss
1035 Land of Promise Road
Chesapeake, VA 23322;

And

Pernell & Susan Taylor
1036 Swapscott Court
Virginia Beach, VA 23454;

And

Anthony & Jennifer Marciano
1041 Brooklyn Avenue
Virginia Beach, VA 23451;

And

John & Jennifer Michalski
1041 Purrington Court
Virginia Beach, VA 23454;

And

Judy James

1043 Coastaway Drive
Virginia Beach, VA 23451;

And

Martha Farrar
1044 Bells Road
Virginia Beach, VA 23451;

And

Enick & Yvonne Whitfield
1044 Purrington Court
Virginia Beach, VA 23454;

And

Tom Dorsey
1045 Guest Drive
Virginia Beach, VA 23454;

And

Sherry L. Jordan
1045 Tealwood Drive
Virginia Beach, VA 23456;

And

Thomas Smigel
1046 Lands End Way
Virginia Beach, VA 23451;

And

William Bauer
1048 Coastaway Drive
Virginia Beach, VA 23451;

And

Arthur, Jr. & Betty Barco
105 Willow Drive
Virginia Beach, VA 23451;

And

Leslie Lewis

1054 Coastaway Drive
Virginia Beach, VA 23451;

And

Robert & Mari Brenneman
1055 Coastaway Drive
Virginia Beach, VA 23451;

And

George & Janice Buggs
1057 Brooklyn Avenue
Virginia Beach, VA 23451;

And

Nabih & May Kilada
1057 Caton Drive
Virginia Beach, VA 23454;

And

Jimmy & Joanne Martens
1060 Casanova Drive
Virginia Beach, VA 23454;

And

Robert Lawrence
1060 Coastaway Drive
Virginia Beach, VA 23451-5121;

And

Sherry Todd
1063 Chinquapin Lane
Virginia Beach, VA 23451;

And

Frank & Geraldine Smith
1065 Brooklyn Avenue
Virginia Beach, VA 23451;

And

Victor & Anne Hayes

1065 Whales Run Court
Virginia Beach, VA 23454;

And

John & Sharon Costner
1069 Debaca Court
Virginia Beach, VA 23454;

And

Don & Donna Whitaker
107 44th Street
Virginia Beach, VA 23451;

And

Edward Moran
1072 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Dennis Easton
1074 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Jeffrey & Tammie Tumblin
1076 Tolstoy Court
Virginia Beach, VA 23454;

And

Scott & Jennifer Seymour
1077 Olds Lane
Virginia Beach, VA 23451;

And

Stephen West
1077 Sandy Narrows Court
Virginia Beach, VA 23454;

And

Michael & Kimberly Pfeil

1082 Piney Marsh Court
Virginia Beach, VA 23454;

And

Wayne & Marlene Downing
1082 Whales Run Court
Virginia Beach, VA 23454;

And

Randy & Carmen Cribbs
1089 Northwood Drive
Virginia Beach, VA 23452;

And

Donald & Dee Paske
1097 Blackburn Lane
Virginia Beach, VA 23454;

And

Danny & Donna Moss
1100 Priscilla Lane
Virginia Beach, VA 23322;

And

Richard & Deborah Dunford
1101 Bay Colony Drive
Virginia Beach, VA 23451;

And

Gloria Herrle
1101 Cordova Court
Virginia Beach, VA 23456;

And

Kenneth & Marlene Walters
1101 Fairhaven Road
Chesapeake, VA 23322;

And

Ernest Yanke

1101 Snowbird Lane
Virginia Beach, VA 23454;

And

Thomas Cusmina
1102 Five Point Road
Virginia Beach, VA 23454;

And

Anna C. Ransom
1103 Gallery Court
Virginia Beach, VA 23454;

And

Herman Dumas
1103 Hubbell Drive
Virginia Beach, VA 23454;

And

Lloyd Leibold
1103 Lands End Way
Virginia Beach, VA 23451;

And

Edward & Amanda Wright
1104 Ardito Court
Virginia Beach, VA 23456;

And

Charles, Jr. & Jackine Howell
1104 Barham Court
Virginia Beach, VA 23454;

And

Billy & Dolores Willard
1104 Lenox Trace
Chesapeake, VA 23322;

And

Kevin & Loreen Shaffer

1104 Rebel Run Court
Virginia Beach, VA 23456;

And

Bryan & Pamela Wade
1105 Misty Harbor Court
Virginia Beach, VA 23454;

And

Christopher & Sheryl Loftis
1105 Snowbird Lane
Virginia Beach, VA 23454;

And

David & Lori Malmgren
11050 Hill Gail Court
Chesapeake, VA 23322;

And

Leslie Creech
1106 Glengarry Way
Virginia Beach, VA 23451;

And

Mark & Theresa Merkling
1107 Fort Sumter Court
Virginia Beach, VA 23456;

And

Ray Manny
1107 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Kevin & Helen Cichocki
1109 Rebel Run Court
Virginia Beach, VA 23456;

And

David, Jr. & Annette Moore

1109 Tanager Trail
Virginia Beach, VA 23451;

And

Philip & Linda Shepard
1111 Fort Sumter Court
Virginia Beach, VA 23456;

And

Shannan Robert
1112 Ardito Court
Virginia Beach, VA 23456;

And

Michael & Deborah Jennings
1112 Hillside Trace
Chesapeake, VA 23322;

And

Alan & Susan Curry
1113 Homer Court
Virginia Beach, VA 23454;

And

David & Janet Ogren
1113 Tanager Trail
Virginia Beach, VA 23451;

And

Elaine J. Minor
1114 Woodcock Lane
Virginia Beach, VA 23454;

And

William McPherson
1117 Eaglewood Drive
Virginia Beach, VA 23454;

And

Donald & Barbara Ostroski

1121 Eaglewood Drive
Virginia Beach, VA 23454;

And

Patrick & Sarah Peronto
1121 Mondrian Loop
Virginia Beach, VA 23456;

And

Steven & Doreen Shaw
1121 Van Loen Drive
Virginia Beach, VA 23456;

And

Frank Cabiroy
1121 Voss Court
Virginia Beach, VA 23454;

And

Mary Wolf
1128 Indian Road
Virginia Beach, VA 23451;

And

Bar & Joon Lee
1129 Eaglewood Drive
Virginia Beach, VA 23454;

And

Scott Beland
1129 Treefern Drive
Virginia Beach, VA 23451;

And

Robert & Marcia Barnes
113 Air Station Drive
Virginia Beach, VA 23454;

And

Hazel Bentley

113 Middle Lane
Virginia Beach, VA 23454;

And

Louise B. Wilson
113 Pinewood Road
Virginia Beach, VA 23451;

And

Allen Lawrence, Sr.
1132 Balch Place
Virginia Beach, VA 23454;

And

Ronald Northington
1132 Snowbird Lane
Virginia Beach, VA 23454;

And

Eric & Theresa Nielsen
1136 Birdneck Lake Drive
Virginia Beach, VA 23451;

And

Grace Olah
1136 Land of Promise Road
Chesapeake, VA 23322;

And

Daniel & Deana Corley
1139 Woodcock Lane
Virginia Beach, VA 23454;

And

Michael & Lisa Remmie
1140 Balch Place
Virginia Beach, VA 23454;

And

David Compton

1140 Indian Road
Virginia Beach, VA 23451;

And

Diego & Norma Rubio
1140 Treefern Drive
Virginia Beach, VA 23451;

And

David & Carol Sypniewski
1144 Gladiola Crescent
Virginia Beach, VA 23456;

And

Jon & Trish Salvant
1144 Glengarry Way
Virginia Beach, VA 23451;

And

John & Denise Kupiec
1148 Hubbell Drive
Virginia Beach, VA 23454;

And

Victor & Lois Little
1148 Warwick Drive
Virginia Beach, VA 23456;

And

William & Tuneko O'Brien
1152 Priscilla Lane
Chesapeake, VA 23322;

And

Charles & Kelly Bowers
1153 Lands End Way
Virginia Beach, VA 23451;

And

Thomas & Lynn Dunster

1157 Treefern Drive
Virginia Beach, VA 23451;

And

Victor & Maria Beck
1169 Mondrian Loop
Virginia Beach, VA 23456;

And

John Aven
1177 Black Duck Court
Virginia Beach, VA 23451;

And

Angel Rentas
118 Ocean Villas Way
Virginia Beach, VA 23451;

And

David & Lauren McCarthy
1189 Tree Fern Drive
Virginia Beach, VA 23451;

And

Gary & Marni Cannata
119 London Bridge Road
Virginia Beach, VA 23454;

And

James Van Huyck
1197 Paramore Drive
Virginia Beach, VA 23454;

And

Mildred L. Shiflet
Mary S. Lewis
120 North Oceana Boulevard
Virginia Beach, VA 23454;

And

Carole S. Alderman Revocable Trust
120-B Pinewood Road
Virginia Beach, VA 23451;

And

Lawannah Rouse
1200 Geranium Crescent
Virginia Beach, VA 23456;

And

Jean Sosrenson
1200 Murray Drive
Chesapeake, VA 23322;

And

Kevin & Lesley Skrobacki
1201 Beacons Reach Court
Virginia Beach, VA 23454;

And

Susan Anderson
1201 Colonial View
Virginia Beach, VA 23322;

And

August & Angela Fowler
1201 Woodbridge Trail
Virginia Beach, VA 23456;

And

Tim Carroll
1202 Erin Court
Virginia Beach, VA 23454;

And

Julian & Catherine Mills
1202 Woodstream Court
Chesapeake, VA 23322;

And

Samuel & Arden Stokes
1204 Maury Circle
Virginia Beach, VA 23454;

And

Rodney & Carrie Catron
1204 New Market Drive
Virginia Beach, VA 23464;

And

Steven & Karen Forgione
1205 Hillside Avenue
Chesapeake, VA 23322;

And

Vivian Lake
1205 Tanager Trail
Virginia Beach, VA 23451;

And

Richard & Karin Marcinko
1208 Fairhaven Road
Chesapeake, VA 23322;

And

Paul & Nancy Romeo
1208 Murray Drive
Chesapeake, VA 23322;

And

Kenneth & Brenda Hummell
1209 Swallow Drive
Virginia Beach, VA 23456;

And

Susan H. Clark
1211 Warwick Drive
Virginia Beach, VA 23456;

And

Robert & Deborah Cannon
1212 Chelbrook Road
Chesapeake, VA 23322;

And

Buren & Kathleen Lowery
1212 Murray Drive
Chesapeake, VA 23322;

And

John McHenry
1212 Priscilla Lane
Chesapeake, VA 23322;

And

Mark Hauser & Anne Barcroft
1212 Tanager Trail
Virginia Beach, VA 23451;

And

Eddie & Kathy Habit
1213 Barn Brook Road
Virginia Beach, VA 23454;

And

Philip & Kay Richardson
1213 Cedar Point Drive
Virginia Beach, VA 23451;

And

Mark West
1213 Murray Drive
Chesapeake, VA 23322;

And

James & Terri Raleigh
1213 Red Bay Lane
Chesapeake, VA 23322;

And

Paul & Susan Grimes
1216 Brookhill Court
Virginia Beach, VA 23454;

And

Rizal Yuvienco
1216 Mondrian Loop
Virginia Beach, VA 23456;

And

Gregory & Rebecca Beck
1220 Beacons Reach Court
Virginia Beach, VA 23454;

And

Jerry & Miriam Stokes
1220 Eaglewood Drive
Virginia Beach, VA 23454;

And

Kenny & Allonia Rogers
1220 Mondrian Loop
Virginia Beach, VA 23456;

And

G. Bruce & Joyce Klingensmith
1222 North Bay Shore
Virginia Beach, VA 23451;

And

Joseph & Noreene Hassell
1225 Green Cedar Lane
Virginia Beach, VA 23456;

And

William & Catherine Wright
1225 North Bay Shore Drive
Virginia Beach, VA 23451;

And

Jill Smith
1225 Woodstream Court
Chesapeake, VA 23322;

And

Donald & Michele Marcari
1228 Barn Brook Road
Virginia Beach, VA 23454;

And

Derek & Josie Boykin
1232 Mondrian Loop
Virginia Beach, VA 23456;

And

Shirley Hopkins
1232 Peoples Way
Virginia Beach, VA 23451;

And

Sandra Iannucci
1232 Warner Hall Drive
Virginia Beach, VA 23454;

And

Keith & Saundra White
1233 Fordyce Drive
Chesapeake, VA 23322;

And

John & Shelia Long
1233 Ginger Crest
Virginia Beach, VA 23456;

And

Shelia Beale
1233 Green Cedar Lane
Virginia Beach, VA 23456;

And

Lawrence & Carol Ashinoff
1233 N. Bayshore Drive
Virginia Beach, VA 23451;

And

Michael & Daelene Zaller
1233 New Land Drive
Virginia Beach, VA 23456;

And

John & Cynthia Martin
1237 Bells Road
Virginia Beach, VA 23454;

And

Larry & Cynthia Britton
1240 White Birch Lane
Virginia Beach, VA 23456;

And

John H., Jr. Lewis
1241 Fentress Road
Chesapeake, VA 23322;

And

Stephen Muniz
1245 New Land Drive
Virginia Beach, VA 23456;

And

Robert & Caroline Morrison
1248 Alanton Drive
Virginia Beach, VA 23454;

And

Veronica Hayden
1252 Hickman Arch
Virginia Beach, VA 23454;

And

Robert & Carol Walsh
1252 Tanager Trail
Virginia Beach, VA 23451;

And

Steve Doron
1252 Treefern Drive
Virginia Beach, VA 23451;

And

Jeffrey & Edith Rice
1258 Eaglewood Drive
Virginia Beach, VA 23454;

And

Harold & Doris Eason
1262 Newland Drive
Virginia Beach, VA 23456;

And

Ernest & Toni Wroblewski
1264 Eaglewood Drive
Virginia Beach, VA 23454;

And

Victor F. Wertheimer, Jr.
1268 Laskin Road #402
Virginia Beach, VA 23451;

And

Terrell Cunningham
1275 Newland Drive
Virginia Beach, VA 23456;

And

Michael & Lori O'Brien
1279 Eaglewood Drive
Virginia Beach, VA 23454;

And

Kathy Lindblad
128 Bob Lane
Virginia Beach, VA 23454;

And

Robert & Carleen Barron
1281 Credle Road
Virginia Beach, VA 23454;

And

Burwell & Alisha Burwell
1282 Newland Drive
Virginia Beach, VA 23456;

And

Charles Philpotts
1284 Alanton Drive
Virginia Beach, VA 23454;

And

William, II & Paula Pinkham
1287 New Land Drive
Virginia Beach, VA 23456;

And

Troy & Julia Warren
1291 Eaglewood Drive
Virginia Beach, VA 23454;

And

Alfred Forbes
1292 Newland Drive
Virginia Beach, VA 23456;

And

Richard & Sherry Harper
1292 Paramore Drive
Virginia Beach, VA 23454;

And

William & Donna-Lee DeBarge
1293 Eaglewood Drive
Virginia Beach, VA 23454;

And

Sara Lynch
1301 Brant Road
Virginia Beach, VA 23451;

And

Nickolas Brown
1301 Mikie Court
Virginia Beach, VA 23456;

And

Nathan & Phyllis Bly
1301 Mondrian Loop
Virginia Beach, VA 23456;

And

Michael & Dianne Moore
1302 Petrell Drive
Virginia Beach, VA 23454;

And

Dianne Teasley
1304 Green Cedar Lane
Virginia Beach, VA 23456;

And

John & Daphene Ashley
1305 Bells Road
Virginia Beach, VA 23454;

And

Carmen & Joyce Mirto
1305 Mozart Drive
Virginia Beach, VA 23454;

And

Gary & Lena Stenson
1305 Preserve Drive
Virginia Beach, VA 23451;

And

Roy & Judith Clair
1308 Brant Road
Virginia Beach, VA 23451;

And

Larry & Sharon Conyers
1309 Preserve Drive
Virginia Beach, VA 23451;

And

Scott & Rebecca Weltzin
1309 Wilrose Trace
Chesapeake, VA 23322;

And

Michael & Janet Hulen
1313 Oregon Crossing
Chesapeake, VA 23322;

And

Betty Boyce
1314 Linkhorn Circle
Virginia Beach, VA 23451;

And

Leopoldo & Margaret Dulay
1316 Canary Drive
Virginia Beach, VA 23456;

And

Dale & Joyce Hirst
1316 Preserve Drive
Virginia Beach, VA 23451;

And

Peer & Barbara Tuckson
1317 Fernham Lane
Chesapeake, VA 23322;

And

Jerry & Brenda Edmondson
1317 Skylark Drive
Virginia Beach, VA 23456;

And

Jerry & Norma Franklin
1322 Crane Crescent
Virginia Beach, VA 23454;

And

Jeffrey Hodgson
1325 Brant Road
Virginia Beach, VA 23451;

And

Anthony & Rosalie Branch
1326 Pershing Court
Virginia Beach, VA 23456;

And

Brian & Rebecca Farmer
1328 Barbara Court
Chesapeake, VA 23322;

And

Stephen & Connie Nixon
1328 Bells Road
Virginia Beach, VA 23454;

And

Andrew Paulk
1328 Brant Road
Virginia Beach, VA 23451;

And

Franklin & Seola Johnson
1328 Eagle Avenue
Virginia Beach, VA 23456;

And

Michael Thacker
1328 Gannet Run
Virginia Beach, VA 23451;

And

Steven Hickey & Teresa Petchul
1329 Blue Pete Road
Virginia Beach, VA 23451;

And

Joseph J. Brown
1329 Woodhurst Drive
Virginia Beach, VA 23454;

And

Gerald & Veronica Cavanaugh
133 Downing Drive
Chesapeake, VA 23322;

And

Kevin Vick
1331 Gannet Run
Virginia Beach, VA 23451;

And

Mark & Christine Norris
1332 Electric Court
Virginia Beach, VA 23451;

And

Glenn & Susan Schweinsberg
1332 Woodhurst Dr.
Virginia Beach, VA 23454;

And

Scott & Karin Harrell
1333 Akinburry Road
Virginia Beach, VA 23456;

And

Cheryl Talbot
1333 Blue Pete Road
Virginia Beach, VA 23451;

And

Steven & Nancy Martin
1336 Woodhurst Drive
Virginia Beach, VA 23454;

And

John & Tricia Fay
1340 Brant Road
Virginia Beach, VA 23451;

And

Leslie & Tina Stone
1343 Crane Crescent
Virginia Beach, VA 23454;

And

Edward, IV & Katherine Stone
1344 Brant Road
Virginia Beach, VA 23451;

And

Donald & Deborah Maher
1344 Electric Court
Virginia Beach, VA 23451;

And

Laurel A. Gilchrist
1352 Goose Landing
Virginia Beach, VA 23451;

And

Michael & Hui Sik Crowder
1357 Green Cedar Lane
Virginia Beach, VA 23456;

And

Thomas & Carol Yorty
1358 Crane Crescent
Virginia Beach, VA 23454;

And

Larry Buckman
1360 Goose Landing
Virginia Beach, VA 23451;

And

William & Patricia Todd
1370 Crane Crescent
Virginia Beach, VA 23454;

And

Gordon & Louise Rothrock
1376 Baycliff Drive
Virginia Beach, VA 23454;

And

Robert Putz
140 Sawgrass Bend
Virginia Beach, VA 23451;

And

Guy & Barbara Sturino
1400 Kara Court
Virginia Beach, VA 23454;

And

William & Tonya Cox
1403 Larkview Drive
Virginia Beach, VA 23454;

And

M. Shirley Hurd
1404 Franklin Drive
Virginia Beach, VA 23454;

And

Huel & Pauline Ledford
1404 Nightingale Way
Virginia Beach, VA 23454;

And

Lydia Donovan
1405 Goose Landing
Virginia Beach, VA 23451;

And

Peter & Joanne McLaughlin
1405 Vail Crescent
Virginia Beach, VA 23456;

And

Willie & Emma Phillips
1405 Whittamore Road
Chesapeake, VA 23322;

And

Laura Williams
1410 Dove Drive
Virginia Beach, VA 23454;

And

Norman & Philippians Bleech
1412 Chickadee Lane
Virginia Beach, VA 23454;

And

William & Michelle McLean
1413 Chickadee Lane
Virginia Beach, VA 23454;

And

Edward & Betty Kerr
1413 Snow Crescent
Virginia Beach, VA 23456;

And

Jeffrey Jennings
1416 Dove Drive
Virginia Beach, VA 23454;

And

Joel Cutchin
1416 Gannet Run
Virginia Beach, VA 23451;

And

Michael & Linda Beck
1416 Nightingale Way
Virginia Beach, VA 23454;

And

Richard & Robin Makowski
1416 Norlinas Drive
Chesapeake, VA 23322;

And

Bruce & Rosalina Cole
1417 Mount Pleasant Road
Chesapeake, VA 23322;

And

Frederick & Kimiko Capers
1417 Nightingale Way
Virginia Beach, VA 23454;

And

Jeff & Denise Cooper
1419 Larkview Drive
Virginia Beach, VA 23454;

And

Sandra Ward
1422 Canadian Court
Virginia Beach, VA 23456;

And

George & Jo Ann Wall
1424 Old Centerville Turnpike South
Chesapeake, VA 23322;

And

Wayne & Judy Smith
1425 Buxton Drive
Chesapeake, VA 23322;

And

Cheryl Anne Ruiz
1425 Goose Landing
Virginia Beach, VA 23451;

And

William & JoAnn Skelaney
1428 Winfall Drive
Chesapeake, VA 23322;

And

Joan Zeiter
1429 Gannet Run
Virginia Beach, VA 23451;

And

Marcelle Taylor
1430 Chickadee Lane
Virginia Beach, VA 23454;

And

Victoria Tunis
1433 Gannet Run
Virginia Beach, VA 23451;

And

Dorris Mediate
1434 Gannet Run
Virginia Beach, VA 23451;

And

Willie & Annie Wiggins
1435 Old Oak Arch
Virginia Beach, VA 23456;

And

Bart & Melissa Folta
1436 Preserve Drive
Virginia Beach, VA 23451;

And

Daryl Davison
1440 Gannet Run
Virginia Beach, VA 23451;

And

John Zinitz
1442 Gannet Run
Virginia Beach, VA 23451;

And

Thomas & Jennifer Mitchell
1444 Goose Landing
Virginia Beach, VA 23451;

And

Robert & Annette Still
1452 Hite Shew Place
Virginia Beach, VA 23454;

And

John Stone
1456 Southern Boulevard
Virginia Beach, VA 23454;

And

Karen Jury
1460 Goose Landing
Virginia Beach, VA 23451;

And

Patricia Abbott
1460 Piney Bark Drive
Virginia Beach, VA 23456;

And

Edward Barry
1461 Bartow Place
Virginia Beach, VA 23454;

And

Robert & Heidi Flanagan
1477 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Joseph & Rita Burgess, III
1483 Poinsetta Arch
Virginia Beach, VA 23456;

And

David & Ingrid Dick
1504 Cornwell Lane
Virginia Beach, VA 23454;

And

John & Kelly Teach
1507 General Booth Boulevard
Virginia Beach, VA 23454;

And

Christina Cameron
1508 Colonnade Drive
Virginia Beach, VA 23451;

And

Frank & Debra Livelli
1509 Southwick Road
Virginia Beach, VA 23451;

And

Christopher Knight
1510 Colonnade Drive
Virginia Beach, VA 23451;

And

Michael & Eveline Price
1510 Southern Boulevard
Virginia Beach, VA 23454;

And

William Northington
1512 Alanton Drive
Virginia Beach, VA 23454;

And

Steven & Angie Lay
1513 Snowbird Court
Virginia Beach, VA 23454;

And

Thomas & Kathleen Jordan
1515 Oak Hill Court
Virginia Beach, VA 23454;

And

Glenn Goode
1518 Colonnade Drive
Virginia Beach, VA 23451;

And

Carl & Carol Burroughs
1520 Benefit Road
Chesapeake, VA 23322;

And

Betty Rouse
1523 Virginia Beach Boulevard
Virginia Beach, VA 23454;

And

Jesse & Barbara Arellano
1528 Southern Boulevard
Virginia Beach, VA 23454;

And

Michael Raine
1537 Indiana Avenue
Virginia Beach, VA 23454;

And

Darnell & Cheryl Sumrell
1540 Cheltingham Court
Chesapeake, VA 23322;

And

Brian Stevenson
1540 Indiana Avenue
Virginia Beach, VA 23454;

And

Patricia Straight
1540 Michigan Avenue
Virginia Beach, VA 23454;

And

Jackson & Gwen Shelley
1541 Virginia Beach Boulevard
Virginia Beach, VA 23454;

And

John & Patricia Favero
1545 Indiana Avenue
Virginia Beach, VA 23454;

And

Glen & Colleen Michaels
1552 Hubbell Court
Virginia Beach, VA 23454;

And

Edward Lawler
1552 Southern Boulevard
Virginia Beach, VA 23454;

And

Yvette Velazques
1555 Crescent Pointe Lane
Virginia Beach, VA 23456;

And

Ernie & Renate Hux
1561 Virginia Beach Boulevard
Virginia Beach, VA 23451;

And

Edgar & Kathryn Cayce
1565 Michigan Avenue
Virginia Beach, VA 23454;

And

Sharon Carroll
1579 Hummingbird Lane
Virginia Beach, VA 23454;

And

Marvella Phillips
1584 Crescent Pointe Lane
Virginia Beach, VA 23456;

And

Thomas & Elizabeth Hanauer
1593 Sword Dancer Drive
Virginia Beach, VA 23454;

And

Peter & Marianne Schwartz
1601 Devon Way
Virginia Beach, VA 23456;

And

William & Charlotte Murphy
1605 Aston Lane
Virginia Beach, VA 23454;

And

Paul & Joy Barbee
1605 Colonnade Crescent
Virginia Beach, VA 23451;

And

John Henry & Lenarette Brown
1608 Head of River Road
Chesapeake, VA 23322;

And

John & Lorraine Bramlett
1609 Rollins Court
Virginia Beach, VA 23454;

And

Richard & Anita Alphin
161 Marshview Drive
Virginia Beach, VA 23451;

And

Cathal & Cherie Tuite
1611 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Michael & Eva Ammann
1612 Poincare Bend
Virginia Beach, VA 23454;

And

Arthur & Elizabeth Higgins
1613 Gelding Court
Virginia Beach, VA 23456;

And

Rudolf & Dora Markic
1613 Star Grass Road
Virginia Beach, VA 23454;

And

Eric Chamberlain
Joanna Chamberlain
1623 Colonnade Crescent
Virginia Beach, VA 23451;

And

Christian & Elizabeth Mangino
1625 Gallery Avenue
Virginia Beach, VA 23454;

And

Arlis & Adele Justice
1625 Poincare Bend
Virginia Beach, VA 23454;

And

Keith Leffler
1629 Michigan Avenue
Virginia Beach, VA 23454;

And

Todd & Bunnie Burket
1629 Ohio Avenue
Virginia Beach, VA 23454;

And

Carole Darden
1632 Chestwood Drive
Virginia Beach, VA 23456;

And

Tari & Beth Estill
1633 Wildwood Drive
Virginia Beach, VA 23454;

And

Brent & Donna White
1633 Will O Wisp Drive
Virginia Beach, VA 23454;

And

Linda Demorest
1636 Flammarion Drive
Virginia Beach, VA 23454;

And

James & Melissa Lester
1639 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Lawrence & Miriam Millen
1647 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Robert Mentzer
1649 Michigan Avenue
Virginia Beach, VA 23454;

And

Jeffrey & Amy Johnson
1656 Cottenham Lane
Virginia Beach, VA 23452;

And

Juan & Belinda Otero
1664 New York Avenue
Virginia Beach, VA 23454;

And

Jeannine Kontos
1671 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Jason & Richa Pitcock
1676 Cottenham Lane
Virginia Beach, VA 23454;

And

Catherine Hanneman
1679 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Robert & Brenda McGill
1683 Cassell Street
Virginia Beach, VA 23454;

And

David F. Eastham, Jr.
1684 Cottenham Lane
Virginia Beach, VA 23454;

And

Douglas & Gloria Speight
1697 Cottenham Lane
Virginia Beach, VA 23454;

And

Dennis & Debra Meadows
1700 Warm Springs Court
Virginia Beach, VA 23454;

And

Charles & Sherry Lawhorn
1701 Gallery Avenue
Virginia Beach, VA 23454;

And

William & Sarah Stone
1704 Warm Springs Court
Virginia Beach, VA 23454;

And

Carl & Stephsi Seger
1705 Da Vinci Drive
Virginia Beach, VA 23454;

And

Raymond & Kathleen Burris
1705 Mirror Lake Circle
Virginia Beach, VA 23456;

And

Walter & Jane Haley
1708 Star Lake Drive
Virginia Beach, VA 23456;

And

Corydon, Jr. & Sandra Baylor
171 Pinewood Road
Virginia Beach, VA 23451;

And

Norbert & Michele Sanders
1711 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Bruce Sims
1712 Moon Valley Drive
Virginia Beach, VA 23456;

And

Jeanette Satterwhite
1712 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Edwin & Buff Perez
1713 Warm Springs Court
Virginia Beach, VA 23454;

And

Raymond Russell
1716 Moon Valley Court
Virginia Beach, VA 23456;

And

David & Pamela Hockman
1716 Warm Springs Court
Virginia Beach, VA 23454;

And

Gary & Molly Parro
1720 Placid Court
Virginia Beach, VA 23456;

And

Charles & Debbie Tillman
1724 Eastborne Drive
Virginia Beach, VA 23454;

And

Charles & Evelyn Howard
1724 River Rock Arch
Virginia Beach, VA 23456;

And

Gary & Shirley Nixon
1725 Cottenham Lane
Virginia Beach, VA 23454;

And

Lawrence & Laura Padersky
1728 Ashley Drive
Virginia Beach, VA 23454;

And

Richard & Joanne Dennis
1728 Maitland Arch
Virginia Beach, VA 23454;

And

Jon & Virginia Taylor
1732 Creekstone Court
Virginia Beach, VA 23456;

And

John & Aimee Demers
1732 Garden Drive
Virginia Beach, VA 23454;

And

Robert & Andrea Frost
1736 Garden Drive
Virginia Beach, VA 23454;

And

Teresa Page Gay
1738 Baltic Avenue
Virginia Beach, VA 23451;

And

Melanie Dodds
1744 Rose Petal Drive
Virginia Beach, VA 23456;

And

James & Eleanora Mathis
1749 Glassy Lake Drive
Virginia Beach, VA 23456;

And

Robert & Kristinia Seitzinger
1749 Lapstone Court
Virginia Beach, VA 23456;

And

Joe & Nancy Roberts
1750 Wolfsnare Road
Virginia Beach, VA 23454;

And

Susan Legault
1760 Pattington Circle
Virginia Beach, VA 23454;

And

Jeff Eastwood
1765 Kitimal Drive
Virginia Beach, VA 23454;

And

Paul & Donna Richardson
1765 Eagestone Court
Virginia Beach, VA 23456;

And

Joseph & Colleen Corcoran
1765 River Rock Arch
Virginia Beach, VA 23456;

And

Christopher & Paula Backus
177 Hughes Avenue
Virginia Beach, VA 23451;

And

Michael & Donna Lowry
1781 Chestwood Drive
Virginia Beach, VA 23456;

And

Cecil E. Nichols
1789 Gum Bridge Road
Virginia Beach, VA 23457;

And

Ray & Debbie Ives
1792 Valhalla Arch
Virginia Beach, VA 23454;

And

Mary Moe
1797 Sword Dancer Drive
Virginia Beach, VA 23454;

And

Bradley Moore
1799 Mable Lane
Virginia Beach, VA 23454;

And

Keith & Laura Rowe
1800 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Dean & Michele Haley
1800 Winterpark Court
Virginia Beach, VA 23456;

And

Leonardo & Mary Agagas
1801 Darwood Court
Virginia Beach, VA 23456;

And

Harold & Marilyn Seligson
1801 Valhalla Arch
Virginia Beach, VA 23454;

And

Timothy & Kimberly Sanderlin
1803 Sechrist Court
Virginia Beach, VA 23454;

And

Stanley & Louise Rosenthal
1804 Breckenridge Circle
Virginia Beach, VA 23456;

And

Terry & Cristina Kramer
1804 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Abbot & Ann Granoff
1804 Valhalla Arch
Virginia Beach, VA 23454;

And

Thomas Ebmeier
1804 Winter Park Court
Virginia Beach, VA 23456;

And

Francis & Mary Kammer
1805 Breckenridge Circle
Virginia Beach, VA 23456;

And

Richard & Nancy Adamson
1805 Winter Park Court
Virginia Beach, VA 23456;

And

Charles, Jr. & Judith Mock
1808 Bernstein Drive
Virginia Beach, VA 23454;

And

Leif & Marissa Hauge
1808 Eden Way
Virginia Beach, VA 23454;

And

Mike Campbell
Nancy Woodard
1808 Mable Lane
Virginia Beach, VA 23454;

And

Mildred Freeman
1808 Olympic Drive
Virginia Beach, VA 23456;

And

Gary & Patricia Shifflett
1808 Winter Park Court
Virginia Beach, VA 23456;

And

John & June Montalbano
1809 American Elm Court
Virginia Beach, VA 23456;

And

James & Karen Ganster
1809 Darwood Court
Virginia Beach, VA 23456;

And

David & Patricia Strahler
1809 Ellswood Court
Virginia Beach, VA 23456;

And

William & Karin Hodges
1809 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Catherine Butt
1812 Abbotsbury Way
Virginia Beach, VA 23456;

And

James & Sandra Strong
1812 Bernstein Drive
Virginia Beach, VA 23454;

And

Jonas, Jr. & Inez Larry
1813 Allaben Court
Virginia Beach, VA 23456;

And

Robert & Carol Franklin
1813 Winter Wheat Court
Virginia Beach, VA 23456;

And

Gary & Donna Underwood
1816 Bloomfield Drive
Virginia Beach, VA 23456;

And

Harry & Deborah Richards
1816 Oneida Court
Virginia Beach, VA 23456;

And

Scott Hartsell
1816 Wolfsnare Road
Virginia Beach, VA 23454;

And

Philip & Doris Harrison
1817 Templeton Lane
Virginia Beach, VA 23454;

And

Christopher & Pam Zettervall
1820 Michael Court
Virginia Beach, VA 23454;

And

Lannie & Gertrude Landry
1825 Rising Sun Arch
Virginia Beach, VA 23454;

And

Gregory & Karen Reichert
1829 Gershwin Drive
Virginia Beach, VA 23454;

And

Jon & Christine Leiding
1829 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Doris Styron
1831 Chantilly Court
Virginia Beach, VA 23451;

And

Glenn & Sonia Hinebaugh
1833 Riddle Avenue
Virginia Beach, VA 23454;

And

Stan & Glinda Hunter
1835 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Eugene & Cindie Garland
1836 Ewing Place
Virginia Beach, VA 23456;

And

Roger & Angela Evans
1836 Hickory Nut Loop
Virginia Beach, VA 23456;

And

Ronald & Melody Williams
1837 Gershwin Drive
Virginia Beach, VA 23454;

And

Richard, Jr. & Kathleen Bullock
1840 Chantilly Court
Virginia Beach, VA 23451;

And

Gerald & Linda VanEiken
1840 North Streamline Drive
Virginia Beach, VA 23454;

And

William & Laura White
1844 North Streamline Drive
Virginia Beach, VA 23454;

And

John & Jane Ripley
1844 Olympic Drive
Virginia Beach, VA 23456;

And

Larry & Frances Phillips
1844 Slalom Drive
Virginia Beach, VA 23456;

And

Robert & Ann Clapp
1845 Karen Lane
Virginia Beach, VA 23454;

And

Mark & Felicia Weathers
1845 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Jennifer Drake
1852 Chantilly Court
Virginia Beach, VA 23451;

And

Henri & Benita Norris
1852 Haverhill Drive
Virginia Beach, VA 23456;

And

Janis Goheen
1856 Karen Lane
Virginia Beach, VA 23454;

And

Glenn & Julia Griffen
1856 Lewisham Way
Virginia Beach, VA 23454;

And

Richard Kephart
1860 Haviland Drive
Virginia Beach, VA 23454;

And

David & Kelly Drew
1861 Slalom Drive
Virginia Beach, VA 23456;

And

William & Pamela Niblett
1864 Finsbury Lane
Virginia Beach, VA 23454;

And

Clyde & Jennifer Maness
1864 Thomas Lane
Virginia Beach, VA 23454;

And

John & Billie Hein
1865 North Streamline Drive
Virginia Beach, VA 23454;

And

Nora Lawson
1867 Chantilly Court
Virginia Beach, VA 23451;

And

Christina Hornsby
1869 Chantilly Court
Virginia Beach, VA 23451;

And

Jesse Spry
1872 Finsbury Lane
Virginia Beach, VA 23454;

And

Michael & Deborah Shugrue
1872 Karen Lane
Virginia Beach, VA 23454;

And

Kathy Coakley
1880 Chantilly Court
Virginia Beach, VA 23451;

And

Claire L. Matthews
1880 Long Bridge Lane
Virginia Beach, VA 23454;

And

Martin & Anne-Marie Hierholzer
1881 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Lisa and Steve Ehrhardt
1888 Lewisham Way
Virginia Beach, VA 23454;

And

Robert & Ardis Robak
1889 Clovis Court
Virginia Beach, VA 23454;

And

Deborah DeGalleford
1892 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Ethel Marsh
1900 Genesee Way
Virginia Beach, VA 23456;

And

Barbara DeMaria
1900 Sandee Crescent
Virginia Beach, VA 23454;

And

Brian & Winnie Corallo
1900 Scarlotti Court
Virginia Beach, VA 23454;

And

David Oswald
1904 Long Bridge Lane
Virginia Beach, VA 23454;

And

Linda Coffelt
1904 Slalom Drive
Virginia Beach, VA 23456;

And

Russell Owens
1904 Tupper Court
Virginia Beach, VA 23456;

And

Matthew & Evangelia Slevin
1905 Lanark Court
Virginia Beach, VA 23454;

And

J. C. & Rhonda Lam
1908 Barberry Court
Virginia Beach, VA 23454;

And

Kim Moss
1908 Walden Court
Virginia Beach, VA 23456;

And

Jennings & Sherry Riser
1909 Sentinec Court
Virginia Beach, VA 23456;

And

Daniel & Waynette Dove
1912 Barberry Court
Virginia Beach, VA 23456;

And

Herbert & Mary Drew
1912 Countryside Lane
Virginia Beach, VA 23454;

And

Edward & Cleo D'Aurio
1912 McCauley Court
Virginia Beach, VA 23456;

And

Lawrence & Evelyn Doney
1913 Barberry Court
Virginia Beach, VA 23456;

And

Richard & Myra Lowery
1913 Killey Street
Virginia Beach, VA 23456;

And

Thomas J., III & Lolita Nicholson
1916 Maple Shade Drive
Virginia Beach, VA 23456;

And

Stanley Hines
1916 Severance Court
Virginia Beach, VA 23456;

And

Nancy Dodge
1916 Whiteface Court
Virginia Beach, VA 23456;

And

Robert & Geneva Foy
1917 Decathlon Drive
Virginia Beach, VA 23456;

And

Dan Littleton
1918 Cranborne Court
Virginia Beach, VA 23456;

And

Patricia Pantzalas
1920 Mogulbear Court
Virginia Beach, VA 23456;

And

Hal & Araminta Owens
1921 Tibbetstown Drive
Virginia Beach, VA 23454;

And

Joseph & Domenica Bevacqua
1924 Slalom Drive
Virginia Beach, VA 23453;

And

David & Elaine Hite
1925 Nettle Street
Virginia Beach, VA 23456;

And

Angel & Sherri Guzman
1929 Nettle Street
Virginia Beach, VA 23456;

And

Dawn Mecocci
1930 Cranborne Court
Virginia Beach, VA 23456;

And

Mary Landeck
1932 Severance Court
Virginia Beach, VA 23456;

And

Joseph & Margaret Leyes
1934 Cranborne Court
Virginia Beach, VA 23456;

And

William & Ann Woodward
1937 Ravencroft Lane
Virginia Beach, VA 23454;

And

Michael & Amy Pack
1940 Red Barn Drive
Virginia Beach, VA 23456;

And

David Williams
1941 Nettle Street
Virginia Beach, VA 23456;

And

James & Lynne McInerney
1944 Killey Street
Virginia Beach, VA 23456;

And

James & Deborah Shoffner
1945 Killey Street
Virginia Beach, VA 23456;

And

Michael & Rose O'Neill
1947 Cranborne Court
Virginia Beach, VA 23456;

And

Jonathan & Kathleen Davis
1961 Stillwood Lane
Virginia Beach, VA 23456;

And

Steve & Mary Katherine Pitt
1961 Winterhaven Drive
Virginia Beach, VA 23456;

And

Frank & Aimee Rosenberg
1968 Rock Lake Loop
Virginia Beach, VA 23456;

And

David & Susan Marsh
1984 Haviland Drive
Virginia Beach, VA 23454;

And

Paul Johnson
1997 Haviland Drive
Virginia Beach, VA 23454;

And

Richard & Sandra Morrison
200 Louisa Ave
Virginia Beach, VA 23454;

And

Raymond & Patricia Lee
2000 Decathlon Drive
Virginia Beach, VA 23456;

And

Frank & Mary Howell
2001 Carolina Road
Chesapeake, VA 23322;

And

Robert & Ann Stern
2001 Convoy Court
Virginia Beach, VA 23454;

And

Ronald & Lisa Shelton
2001 Dober Court
Virginia Beach, VA 23453;

And

Harold & Elaine Levenson
2004 Brickell Court
Virginia Beach, VA 23454;

And

Susan Aaron
2004 Westham Woods Court
Virginia Beach, VA 23454;

And

Gerald & Terry Jackson
2005 Beaver Dam Court
Chesapeake, VA 23322;

And

John & Kathy Mateer
2009 Split Rail Drive
Virginia Beach, VA 23456;

And

John & Linda Greene
201 Middle Lane
Virginia Beach, VA 23454;

And

Robert & Jennifer Seemueller
2012 Dry Creek Court
Virginia Beach, VA 23456;

And

Edward & LaQuita Opperman
2013 Carolina Road
Chesapeake, VA 23322;

And

Alan & Brenda Boynton
2016 Dry Creek Court
Virginia Beach, VA 23456;

And

Stuart & Linda Alexander
2016 Hen House Drive
Virginia Beach, VA 23456;

And

Todd & Cindy Fullerton
2016 Wolfsnare Road
Virginia Beach, VA 23454;

And

Orville & Darlene Seidel
2020 Trapshooter Court
Virginia Beach, VA 23456;

And

Douglas & LeFerie Carter
2021 Centerville Turnpike
Chesapeake, VA 23322;

And

Jeffory Davis
2029 Falling Sun Lane
Virginia Beach, VA 23454;

And

Seth & Annette Pillsbury
2037 Wolfsnare Road
Virginia Beach, VA 23454;

And

Mark & Constance Simms
204 Dalebrook Drive
Virginia Beach, VA 23454;

And

Ronald & Wilma Knowles
204 Farmington Road
Virginia Beach, VA 23454;

And

Gregory & Patricia French
2041 Lynn Cove Lane
Virginia Beach, VA 23454;

And

Joseph & Jill Weeks
2045 Sanderson Road
Chesapeake, VA 23322;

And

Joyce James
205 Dozier Lane
Virginia Beach, VA 23454;

And

Wallace D. Plue
Tona L. Miller
2056 Decathlon Drive
Virginia Beach, VA 23456;

And

James S. Kover
206 Seabridge Road
Virginia Beach, VA 23451;

And

Craig & Elizabeth Teague
208 Farmington Road
Virginia Beach, VA 23454;

And

Andrea Valerio
2100 Sherbrooke Circle
Virginia Beach, VA 23454;

And

Howard & Robyn Carr
2104 Hungarian Road
Chesapeake, VA 23322;

And

Anthony & Yvonne Marrero

2108 Shade Tree Street
Virginia Beach, VA 23456;

And

Tom & Lora James
212 Lavergne Lane
Virginia Beach, VA 23454;

And

Jeffrey & Janine Armstrong
2145 Teasdale Drive
Virginia Beach, VA 23454;

And

Michael & Patricia McLean
215 65th Street
Virginia Beach, VA 23451;

And

The Estate of Jeremiah Hall
215 North Birdneck Road
Virginia Beach, VA 23451;

And

Stephen & Laura Wright
2156 Crestwood Lane
Virginia Beach, VA 23456;

And

Harry Heinke
216 65th Street
Virginia Beach, VA 23451;

And

Peter & Stacy Wojcikowski
216 Middle Lane
Virginia Beach, VA 23454;

And

Buddy Matthews

217 68th Street
Virginia Beach, VA 23451;

And

Louis, Jr. & Prestina Carr
217 Dillon Drive
Virginia Beach, VA 23452;

And

Allan Hitt
217 Lavergne Lane
Virginia Beach, VA 23454;

And

Kirk & Veronica Balfanz
217 St. Paul Street
Virginia Beach, VA 23454;

And

Christopher & Victoria Vacher
218A 58th Street
Virginia Beach, VA 23451;

And

Mike & Cheryl Caffyn
2201 Bierce Drive
Virginia Beach, VA 23454;

And

Victor & Deborah Morkunas
2201 Shinglewood Way
Virginia Beach, VA 23456;

And

Gary & Sharon Wasson
2203 Carolina Road
Chesapeake, VA 23322;

And

Richard & Kathy Kunze

2208 Colonial Acres Court
Virginia Beach, VA 23456;

And

John & Barbara Driscoll
2209 Wolfsnare Road
Virginia Beach, VA 23454;

And

Kenneth & Sandra Garey
221 Matt Lane
Virginia Beach, VA 23454;

And

Dale Leverett
2212 Wild Oak Crescent
Virginia Beach, VA 23456;

And

Orlis & Pamela Wilhite
2214 Potters Road
Virginia Beach, VA 23454;

And

Carol Anne Davis
2215 Cannon Drive
Virginia Beach, VA 23454;

And

Joanne DeAngelis
2216 Covered Bridge Way
Virginia Beach, VA 23454;

And

Jan Laurie
2216 London Street
Virginia Beach, VA 23454;

And

Jerome & Marguerite Skrobacki

2216 Roaring Springs Drive
Virginia Beach, VA 23454;

And

Timothy C. Butler
2220 Paris Street
Virginia Beach, VA 23454;

And

Debra James
2220 Wolfsnare Road
Virginia Beach, VA 23454;

And

Joseph & Sandra Vonusa
2221 Kindling Hollow Road
Virginia Beach, VA 23456;

And

Ray & Faith Williams
2221 Sandy Woods Lane
Virginia Beach, VA 23456;

And

Linda J. Allen
2228 Wolfsnare Road
Virginia Beach, VA 23454;

And

Keith & Kathleen Potter
2229 Russet Leaf Lane
Virginia Beach, VA 23456;

And

David & Mary Jane Payne
2236 Agecroft Road
Virginia Beach, VA 23454;

And

Salvatore Barone

224 Dalebrook Drive
Virginia Beach, VA 23454;

And

David & Barbara Williams
224 Dozier Lane
Virginia Beach, VA 23454;

And

George & Lynda Brown
224 Louisa Avenue
Virginia Beach, VA 23454;

And

Samuel Matlick
2241 Reuben Street
Virginia Beach, VA 23454;

And

Leonard & Mary Jean Sanderson
2244 Sandy Woods Lane
Virginia Beach, VA 23456;

And

Melvin & Laurene Morris
2244 Windbranch Circle
Virginia Beach, VA 23456;

And

Eric Fountain
225 Fighter Drive
Virginia Beach, VA 23454;

And

Jake & Dowell Entwisle
225 Louisa Avenue
Virginia Beach, VA 23454;

And

Michael Throckmorton

225 Mooregate Court
Chesapeake, VA 23322;

And

Phil & Teresa Bonifant
2252 Indian River Road
Virginia Beach, VA 23456;

And

Danny & Patricia Dean
2252 Newstead Drive
Virginia Beach, VA 23454;

And

James Mathews
2253 Potters Road
Virginia Beach, VA 23454;

And

Barbara Wright
2253 Wild Oak Crescent
Virginia Beach, VA 23456;

And

Marc & Cynthia Shook
226 43rd Street
Virginia Beach, VA 23451;

And

Wallace & Pamela Vinson
226 Dozier Lane
Virginia Beach, VA 23454;

And

Dallas & Patricia De Vinney
2261 Indian River Road
Virginia Beach, VA 23456;

And

Curtiss & Martha Schantz

228 43rd Street
Virginia Beach, VA 23451;

And

Lester & Ruth Hill
2280 Huckleberry Trail
Virginia Beach, VA 23456;

And

Stephen & Ellyn Chapel
229 Cheltenham Drive
Virginia Beach, VA 23454;

And

Walter Barnett, Jr.
229 Lake Drive
Virginia Beach, VA 23451;

And

Crawford & Ida Braswell
229 St. Paul's Street
Virginia Beach, VA 23454;

And

Roberta Hite
2300 Flanders Court
Virginia Beach, VA 23454;

And

David & Jeanne Johnson
2305 Southern Points Court
Virginia Beach, VA 23454;

And

Chris & Theresa Ceniccola
2305 Upper Greens Place
Virginia Beach, VA 23456;

And

Paul & Margaret Wischhusen

2309 Rosebay Court
Virginia Beach, VA 23456;

And

Labe & Laura Adams
2312 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Kaye Frey
2313 Kenstock Drive
Virginia Beach, VA 23454;

And

William Thomas
2313 London Pointe Drive
Virginia Beach, VA 23454;

And

Susan Gartman
2316 Cornick Drive
Virginia Beach, VA 23454;

And

Kenneth & Cindy Bridges
2317 Cretan Court
Virginia Beach, VA 23454;

And

Stephen & Beth Williams
2317 Kenstock Drive
Virginia Beach, VA 23454;

And

Lars & Janet Parkhurst
2319 Cretan Court
Virginia Beach, VA 23454;

And

Philip & Johanna Clark

2319 Flanders Court
Virginia Beach, VA 23454;

And

Philip & Lynne Logan
2321 Laurel Cove Drive
Virginia Beach, VA 23454;

And

Catherine Staples
2325 Esplanade Drive
Virginia Beach, VA 23456;

And

James & Billie Newnam
233 Air Station Drive
Virginia Beach, VA 23454;

And

Renee Byrd
Benjamin Jackson
2330 Princess Anne Road
Virginia Beach, VA 23456;

And

Stephen & Maryann Lis
2333 First Settlers Avenue
Virginia Beach, VA 23456;

And

Scott & Tammy Rayome
2336 Huckleberry Trail
Virginia Beach, VA 23456;

And

Jeffery & Vicki Scott
2337 Carolina Road
Chesapeake, VA 23322;

And

John Schaller
2340 Upper Greens Place
Virginia Beach, VA 23456;

And

Jason & Tamsyne Varley
2346 Old Glory Road
Virginia Beach, VA 23456;

And

Sandra Parrish
2348 Scotchtown Drive
Virginia Beach, VA 23454;

And

Ciriaco & Evelyn Sandoval
2357 Tallwood Trail
Virginia Beach, VA 23456;

And

Alan & Coletta Stape
2357 Upper Greens Place
Virginia Beach, VA 23456;

And

Thomas Noden
236 Elon Court
Virginia Beach, VA 23454;

And

Jeffery Embry
236 Louisa Avenue
Virginia Beach, VA 23454;

And

Edward & Renee Haven
2360 Huckleberry Trail
Virginia Beach, VA 23456;

And

Georganne Fischer
2369 London Pointe Drive
Virginia Beach, VA 23454;

And

Jonathan & Sara Rose
237 Cheltenham Drive
Virginia Beach, VA 23454;

And

Gattis F. Bowling
237 South Plaza Trail
Virginia Beach, VA 23452;

And

Phillip & Deborah Stewart
2377 Huckleberry Trail
Virginia Beach, VA 23456;

And

Mark & Kathy Wilson
2377 Upper Greens Place
Virginia Beach, VA 23456;

And

Louis & Lyn Tarabick
2388 Huckleberry Trail
Virginia Beach, VA 23456;

And

Sadie Faye Strong
240 Shipp Lane
Virginia Beach, VA 23454;

And

Gene & Corazon Kayser
2401 South Adventure Trail
Virginia Beach, VA 23454;

And

Fred & Martha Williams
2404 Pine Needle Circle
Virginia Beach, VA 23456;

And

Stan & Justine Glore
2408 Keaton Court
Virginia Beach, VA 23456;

And

Neal & Madeline Jones
2408 Pitchfork Way
Virginia Beach, VA 23456;

And

Arthur & Debra Edwards
2408 Ravenel Court
Virginia Beach, VA 23454;

And

Lillian Wilson
241 Shipps Lane
Virginia Beach, VA 23454;

And

John & Tracy Abnet
2410 Centerville Turnpike
Chesapeake, VA 23322;

And

James, Jr. & Joyce Jackson
2410 Mt. Pleasant Road
Virginia Beach, VA 23322;

And

Larry & Myra Beasley
2412 Hayloft Lane
Virginia Beach, VA 23456;

And

David & Renee Pohlmann
2412 Rockwater Circle
Virginia Beach, VA 23456;

And

Michael & Sarah McBride
2413 Casey Court
Virginia Beach, VA 23454;

And

Edward, Sr. & Alice Sahr
2413 Enchanted Forest Lane
Virginia Beach, VA 23456;

And

Richard & Kristie Hilliard
2413 Keaton Court
Virginia Beach, VA 23456;

And

Joan Schofield
2416 Eastchester Drive
Virginia Beach, VA 23454;

And

John Halliday
2416 Melstone Court
Virginia Beach, VA 23456;

And

Maria McCasland
2420 Havloft Lane
Virginia Beach, VA 23456;

And

John & Patti Burford
2420 Hillsboro Quay
Virginia Beach, VA 23456;

And

Clark & Sally Newton
2420 Julie Court
Virginia Beach, VA 23454;

And

Michael & Maureen Cura
2421 Bluecastle Lane
Virginia Beach, VA 23454;

And

Edward & Mary Hunzack
2421 Casey Court
Virginia Beach, VA 23454;

And

John Simmons
2421 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Douglas & Beth Lutz
2421 Peritan Road
Virginia Beach, VA 23454;

And

Randy & Cathy Keel
2424 Sedgewick Drive
Virginia Beach, VA 23454;

And

Jeffrey & Kimberly Morgan
2425 Baum Road
Chesapeake, VA 23322;

And

Mervin & Shelia Hunter
2425 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Daryl & Rebecca Aldridge
2428 Enchanted Forest Lane
Virginia Beach, VA 23456;

And

Scott & Victoria Neudecker
2428 Navarre Way
Virginia Beach, VA 23456;

And

Kevin & Ann Bowser
2432 Casey Court
Virginia Beach, VA 23454;

And

Kevin & Joanne Wiesner
2432 Enchanted Forest Lane
Virginia Beach, VA 23456;

And

Ricky & Sue Reid
2436 Entrada Drive
Virginia Beach, VA 23456;

And

Lawrence & Yvonne Janney
2436 Peritan Road
Virginia Beach, VA 23454;

And

Angela Ramsey
2437 Sedgewick Drive
Virginia Beach, VA 23454;

And

James R., III Bull
2444 Bay Colony Drive
Virginia Beach, VA 23451;

And

George & Donna Gregory
2444 Bullock Trail
Virginia Beach, VA 23454;

And

Donald & Janice Roller
2444 Eastchester Drive
Virginia Beach, VA 23454;

And

Michael & Andrea Beck
2445 London Pointe Drive
Virginia Beach, VA 23454;

And

Lee & Theresa Polhemus
2448 Smokehouse Road
Virginia Beach, VA 23456;

And

Thomas & Anne Adamson
245 Bay Colony Drive
Virginia Beach, VA 23451;

And

Mary L. Chandler
245 North Oceana Boulevard
Virginia Beach, VA 23454;

And

Joseph & Kathryn Gecek
2452 Smokehouse Road
Virginia Beach, VA 23456;

And

Kathleen Macko
2457 Casey Court
Virginia Beach, VA 23454;

And

Michael & Bonnie Sterlachini
2461 Eastchester Drive
Virginia Beach, VA 23454;

And

Jack & Taffy Owen
2468 Eastchester Drive
Virginia Beach, VA 23454;

And

Nancy Jones
247 Lake Drive
Virginia Beach, VA 23451;

And

Mark Johnston
2472 Eastchester Drive
Virginia Beach, VA 23454;

And

Merrill & Martha Liebold
2472 Entrada Drive
Virginia Beach, VA 23456;

And

Susan Aiken
2476 Hunts Neck Trail
Virginia Beach, VA 23456;

And

Millard & Audrey Jent
248 Roselynn Lane
Virginia Beach, VA 23454;

And

Lisa Webb
2480 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Ruthanne Barden-Whitlow
2485 Cheltenham Court
Virginia Beach, VA 23454;

And

Raymond & Mary McDonald
2488 Esplanade Drive
Virginia Beach, VA 23456;

And

Marvin & Candus King
2488 Mirror Lake Drive
Virginia Beach, VA 23456;

And

William & Cynthia Calhoun
2492 Navarre Way
Virginia Beach, VA 23456;

And

James Hearn
2493 Cheltenham Court
Virginia Beach, VA 23454;

And

Michael & Janet Lombardo
2497 Lourdes Court
Virginia Beach, VA 23456;

And

Ithiel Thomas, Jr.
250 South Plaza Trail
Virginia Beach, VA 23452;

And

Michael & Adele Pelzel
2500 Breezy Point Road
Virginia Beach, VA 23456;

And

Carl & Tammy Martin
2500 Buyrn Circle
Virginia Beach, VA 23456;

And

Michael & Deborah Roberts
2500 Pineybark Drive
Virginia Beach, VA 23456;

And

Woodrow & Rosanne Roble
2501 Consolvo Drive
Virginia Beach, VA 23454;

And

Stephen & Rosanne Wilson
2501 Little Lake Court
Virginia Beach, VA 23454;

And

James Simpson
2501 Quail Hollow Place
Virginia Beach, VA 23454;

And

Frederick & Beverly Scott
2501 Reagan Avenue
Virginia Beach, VA 23454;

And

Scott & Susan Hannula
2505 Breezy Point Road
Virginia Beach, VA 23456;

And

William Dubosky
2505 Consolvo Drive
Virginia Beach, VA 23454;

And

John DeFilippo & Tammy Van Dame
2505 South Adventure Trail
Virginia Beach, VA 23454;

And

Michael & Lora Dempsey
2505 Swaying Limb Court
Virginia Beach, VA 23456;

And

Mark & Gina Heim
2508 Decathlon Crescent
Virginia Beach, VA 23456;

And

David & Patti Dickover
2508 Highfield Court
Virginia Beach, VA 23454;

And

Sherry McGee
2509 Lemming Court
Virginia Beach, VA 23456;

And

Richard & Connie Miller
2509 Millhaven Court
Virginia Beach, VA 23454;

And

Christopher & Vicki Cahoon
2509 Piney Bark Drive
Virginia Beach, VA 23456;

And

Mary Jackomino
2512 Millhaven Court
Virginia Beach, VA 23454;

And

Bryce & Lonnie Goebel
2515 Hartley Street
Virginia Beach, VA 23456;

And

Frederick, Jr. & Mary Prickett
2516 Adventure Trail
Virginia Beach, VA 23454;

And

Jack & Tonnette Cartin
2516 Mulberry Loop
Virginia Beach, VA 23456;

And

Tom, Jr. & Janine Sarach
2517 Raeford Court
Virginia Beach, VA 23456;

And

Cray & Stacey Will
252 Fighter Drive
Virginia Beach, VA 23454;

And

Schuller Miller
2520 Belpage Avenue
Chesapeake, VA 23322;

And

James & Marion Poole
2520 Olympic Court
Virginia Beach, VA 23456;

And

Christopher & Jennifer Belgrade
2521 Alleghany Loop
Virginia Beach, VA 23456;

And

Charles & Ida Thompson
2524 Cantwell Road
Virginia Beach, VA 23456;

And

George & Susanne Gregory
2528 Tree Garden Way
Virginia Beach, VA 23456;

And

Elizabeth Arnold
2529 South Adventure Trail
Virginia Beach, VA 23454;

And

Scott & Charlotte Ziegler
253 Waverly Drive
Virginia Beach, VA 23452;

And

Robert & Elizabeth Burke
2536 Piney Bark Drive
Virginia Beach, VA 23456;

And

Lem W. Daw
254 South Plaza Trail
Virginia Beach, VA 23452;

And

Jack & Paula Gibson
2540 Entrada Drive
Virginia Beach, VA 23456;

And

Leeann Lane
2544 Torrey Place
Virginia Beach, VA 23451;

And

Arthur & Muriel Scheutzow
2545 Level Loop Road
Virginia Beach, VA 23456;

And

Donald & Karen Collette
2549 Buyrn Circle
Virginia Beach, VA 23456;

And

James & Kimberly Moffat
2549 Elson Green Avenue
Virginia Beach, VA 23454;

And

Robert Kodya & Tammy Womack
2549 S. Adventure Trail
Virginia Beach, VA 23454;

And

Victor and Ann Edelmann
2552 Falcon Crescent
Virginia Beach, VA 23454;

And

Salvatore & Phyllis Spano
2553 Tree Garden Way
Virginia Beach, VA 23456;

And

Donald & Francoise Burcham
2560 Lower Greens Place
Virginia Beach, VA 23456;

And

John & Antoinette Schumann
2565 Edgehill Avenue
Virginia Beach, VA 23454;

And

David & Madeline Lathrop
257 Elon Court
Virginia Beach, VA 23454;

And

Sandra Sullivan
Mark Koerner
2573 Elon Drive
Virginia Beach, VA 23454;

And

Cheryl Moser
2589 Buyrn Circle
Virginia Beach, VA 23456;

And

Nicholas & Angela Cappello
2592 Cantwell Road
Virginia Beach, VA 23456;

And

Lucius & Virginia Shearin
2600 Highland Drive
Virginia Beach, VA 23456;

And

Robert Browe
2601 Buyrn Circle
Virginia Beach, VA 23456;

And

Hugh Myatt
2602 Totem Trail
Virginia Beach, VA 23454;

And

Fay & Jack Palmer
2608 East Lake Drive
Virginia Beach, VA 23454;

And

Farrell & Theresa Braun
2608 Highland Drive
Virginia Beach, VA 23456;

And

Reesa Bloom
2613 Killey Court
Virginia Beach, VA 23456;

And

Clarence Osborn
2613 Sacandaga Court
Virginia Beach, VA 23456;

And

Daniel & Elizabeth Lloyd
2616 Elon Drive
Virginia Beach, VA 23454;

And

Jim & Monica Brannon
2620 St. Regis Lane
Virginia Beach, VA 23456;

And

Richard Halvorson & Bernice Canfield
2624 Meckley Court
Virginia Beach, VA 23454;

And

James & Evelyn Flengas
2633 Highland Drive
Virginia Beach, VA 23456;

And

Walter & Elke Weber
2636 Cantwell Road
Virginia Beach, VA 23456;

And

John & Kathy Burns
2637 Au Sable Place
Virginia Beach, VA 23456;

And

Obed & Jacqueline Chappell
2648 AuSable Place
Virginia Beach, VA 23456;

And

David & Melanie Sawyer
2660 Alameda Drive
Virginia Beach, VA 23456;

And

Raymond & Margaret Blanchet
2665 Nestlebrook Trail
Virginia Beach, VA 23456;

And

Ralph & Deborah Sroufe
2665 Springhaven Drive
Virginia Beach, VA 23456;

And

Leo & Renee Anthony
2676 Level Loop Road
Virginia Beach, VA 23456;

And

Joseph & Sharon Coffman
2693 Bernadotte Street
Virginia Beach, VA 23456;

And

David & Margot Parkinson
2697 Elson Green Avenue
Virginia Beach, VA 23456;

And

Kevin & Denise Chambers
2700 Saint Charles Avenue
Virginia Beach, VA 23456;

And

Fredric & Rachel Schneider
2705 Saint Charles Avenue
Virginia Beach, VA 23456;

And

William Epsom
2708 Reef Court
Virginia Beach, VA 23451;

And

Lawrence & Jennifer Saccoia
2712 Christopher Farms Drive
Virginia Beach, VA 23456;

And

Marilyn Dewispelaere
2725 Christopher Farms Drive
Virginia Beach, VA 23456;

And

Curtis & Eileen Eggers
2725 Saint Charles Avenue
Virginia Beach, VA 23456;

And

David & Ann Wright
2741 Orleans Way
Virginia Beach, VA 23456;

And

Kenneth & Judy Pladsen
2749 Elson Green Avenue
Virginia Beach, VA 23456;

And

Peter & Margaret Sijswerda
2753 Atwoodtown Road
Virginia Beach, VA 23456;

And

John & Nancy Ruszas
2756 Pleasant Acres Drive
Virginia Beach, VA 23456;

And

Mary Ellen Sturgis
2768 Renaissance Way
Virginia Beach, VA 23456;

And

Randy & Karin Bancroft
277 Raintree Road
Virginia Beach, VA 23452;

And

George & Diane Bell
28 North Birdneck Road, #103
Virginia Beach, VA 23451;

And

Tony Lovelace
2808 Forest Hills Court
Virginia Beach, VA 23454;

And

Robert & Sandra Hudgens
2809 Sparsewoods Court
Virginia Beach, VA 23456;

And

Robert & Wendy Tabler
2812 Augusta Circle
Virginia Beach, VA 23456;

And

Geirlaug Gudmunds
2817 Saville Garden Way
Virginia Beach, VA 23453;

And

Walter & Mary Lou Blakey
2824 Wakehurst Court
Virginia Beach, VA 23456;

And

Clarence & Gladys Freeman
2825 August Circle
Virginia Beach, VA 23456;

And

Joseph Willie, Jr. & Alice Manning
2836 Bamberg Place
Virginia Beach, VA 23456;

And

Beverly Jackson
2849 Bamberg Place
Virginia Beach, VA 23456;

And

William & Julia Griffin
2885 Sugar Maple Drive
Virginia Beach, VA 23456;

And

Brian & Janet O'Reilly
2892 Sugar Maple Drive
Virginia Beach, VA 23456;

And

Bryan Marston
2900 Fetsch Place
Virginia Beach, VA 23456;

And

Randal & Tracy De Lemos
2900 Holm Oak Court
Virginia Beach, VA 23456;

And

Harold & Margaret Ledford
2900 Raven Avenue
Virginia Beach, VA 23456;

And

Fran Christensen
2900 Seashore Point
Virginia Beach, VA 23454;

And

Gloryers & Ivy Daniels
2901 Bald Eagle Bend
Virginia Beach, VA 23456;

And

Randy & Patricia Rice
2901 Fetsch Place
Virginia Beach, VA 23456;

And

Marie Wheeless
2901 Guther Place
Virginia Beach, VA 23456;

And

Ricky & Vicki Pritchard
2904 Dubois Place
Virginia Beach, VA 23456;

And

Esther McCarthy
2904 Raven Avenue
Virginia Beach, VA 23456;

And

Dale & Helen Spitz
2905 Fetsch Place
Virginia Beach, VA 23456;

And

John & Regina Schwaebler
2905 Holm Oak Court
Virginia Beach, VA 23456;

And

William & Kristin Peterson
2908 Durbin Place
Virginia Beach, VA 23456;

And

Mark Flyge & Julie Antwright
2912 Fetsch Place
Virginia Beach, VA 23456;

And

Virginia Noerenberg
2913 Sugar Maple Drive
Virginia Beach, VA 23456;

And

James & Margaret Kendrick
Anne Edwards
2916 Seashore Point
Virginia Beach, VA 23454;

And

Curtis A., Sr. & Susan Robinson
2917 Fetsch Place
Virginia Beach, VA 23456;

And

Kevin Fairfax
2920 Fetsch Place
Virginia Beach, VA 23456;

And

Michael & Lois Bonner
2920 Sour Gum Court
Virginia Beach, VA 23456;

And

Earnest & Edna Plummer
2924 Fetsch Place
Virginia Beach, VA 23456;

And

Robert & Lottie Zinno
2925 Duboris Place
Virginia Beach, VA 23456;

And

Gore & Myra David
2929 Fetsch Place
Virginia Beach, VA 23456;

And

Cheryl Anderson
2934 Delaware Crossing
Virginia Beach, VA 23456;

And

Eric & Kim Fadely
2936 Dubois Place
Virginia Beach, VA 23456;

And

John & Maraine Molesky
2936 Fetsch Place
Virginia Beach, VA 23456;

And

Marc & Nancy Rinkenberger
2936 Old Glory Road
Virginia Beach, VA 23456;

And

Lloyd & Karrie Speight
2939 Guther Place
Virginia Beach, VA 23456;

And

Kevin & Julianne Garneau
2941 Mimosa Court
Virginia Beach, VA 23456;

And

Evan & Jane Fiedler
2944 Beaden Drive
Virginia Beach, VA 23456;

And

Ruben & Lynn Williams
2944 Cherie Drive
Virginia Beach, VA 23456;

And

John & Teresa Brown
2945 Old Glory Road
Virginia Beach, VA 23456;

And

Eugenio & Sheila Madeam
2949 Old Glory Road
Virginia Beach, VA 23456;

And

Mary Fry
2950 Talon Court
Virginia Beach, VA 23456;

And

John & Karen Jiannine
2957 Beaden Drive
Virginia Beach, VA 23456;

And

Daniel & Sharron Hood
2961 Cherie Drive
Virginia Beach, VA 23456;

And

Philip & Mary Jane Lawson
2963 Sugar Maple Drive
Virginia Beach, VA 23456;

And

Lloyd, Jr. & Judy Layne
2964 Old Glory Road
Virginia Beach, VA 23456;

And

Thomas & Amber Crowell
2967 Old Glory Road
Virginia Beach, VA 23456;

And

Sybille Haut
2984 Saville Garden Way
Virginia Beach, VA 23456;

And

Melvin, Sr. & Sonia Purvis
3000 Fawkes Court
Virginia Beach, VA 23456;

And

J.S. Dashiell
3000 Magic Hollow Boulevard
Virginia Beach, VA 23456;

And

Kenneth Harrington
3006 Dekolta Court
Virginia Beach, VA 23456;

And

Chalem Hartlage
3008 Bowling Green Drive
Virginia Beach, VA 23452;

And

Aubrey & Pamela Harris
3008 Damascus Trial
Virginia Beach, VA 23456;

And

Steven Toth
3008 Magic Hollow Boulevard
Virginia Beach, VA 23456;

And

Dennis & Kathy Massey
3008 Williston Drive
Virginia Beach, VA 23456;

And

Cheryl Powers
3014 Glastonbury Circle
Virginia Beach, VA 23456;

And

James & Lori Schools
3016 Coach House Lane
Virginia Beach, VA 23452;

And

Harold & Lucille Nichols
3016 Williston Drive
Virginia Beach, VA 23456;

And

David & Jennifer Kucenski
3020 Glastonbury Circle
Virginia Beach, VA 23456;

And

Richard & Denise Salander
3021 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Eugene & Percilla Frye
3021 Ferry Farm Lane
Virginia Beach, VA 23452;

And

Walter & Judith Matthias
3021 Ole Towne Lane
Virginia Beach, VA 23452;

And

Clifford & Theresa Matha
3025 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Deborah Pastore
3025 Ferry Farm Lane
Virginia Beach, VA 23452;

And

Christopher & Gloria Metz
3032 Gentry Rd.
Virginia Beach, VA 23452;

And

Donald & Patty Lightfoot
3033 Ole Town Lane
Virginia Beach, VA 23452;

And

Stephanie St. Clair
3036 Glastonbury Circle
Virginia Beach, VA 23456;

And

Allen, II & Dianne Westerman
3036 John Hancock Drive
Virginia Beach, VA 23452;

And

Robert & Kimberlee Shader
304 Eastwood Circle
Virginia Beach, VA 23454;

And

Frank & June Trafton
304 Susan Constant Drive
Virginia Beach, VA 23451;

And

Robert & Carlene Boyer
3040 John Hancock Drive
Virginia Beach, VA 23452;

And

James & Jill Pierce
3044 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Matthew & Mary Ellen Berg
3044 John Hancock Drive
Virginia Beach, VA 23452;

And

Thomas & Linda Warzenski
3045 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Barry & Pamela Rishel
3048 Ole Town Lane
Virginia Beach, VA 23452;

And

James & Ellen Martin
3048 Polk Drive
Virginia Beach, VA 23456;

And

Ronald & Donna Nagel
3049 Bray Road
Virginia Beach, VA 23452;

And

William & Nancy Taggart
3052 Cobblestone Drive
Virginia Beach, VA 23452;

And

Jordan Gold
3053 Glastonbury Drive
Virginia Beach, VA 23456;

And

Ronald & Dawn Whitehurst
3053 John Hancock Drive
Virginia Beach, VA 23452;

And

Paul & Kimberly Bliefernich
3053 Pewter Road
Virginia Beach, VA 23452;

And

George & Lina Vickers
3055 Blitz Court
Virginia Beach, VA 23456;

And

Michael & Jeni Jenkins
3057 John Hancock Drive
Virginia Beach, VA 23452;

And

Peter Cappiello
306 Rutherglen Muse
Virginia Beach, VA 23452;

And

David Mack
3060 Bray Road
Virginia Beach, VA 23452;

And

John & Tessie Dissel
3068 Bowcreek Boulevard
Virginia Beach, VA 23452;

And

Robert Bolander Jr.
3068 Capital Hill Lane
Virginia Beach, VA 23452;

And

Warren & Retha Sterner
3068 Cobblestone Drive
Virginia Beach, VA 23452;

And

Douglas & Cheryl Felter
3068 Ole Towne Lane
Virginia Beach, VA 23452;

And

Eric & Kim Phillips
3068 Winterberry Lane
Virginia Beach, VA 23453;

And

Donald & Christine Pering
3069 Cobblestone Drive
Virginia Beach, VA 23452;

And

William Epsom
307 27th Street
Virginia Beach, VA 23451;

And

Jeffrey & Edith Cushman
3072 John Hancock Drive
Virginia Beach, VA 23452;

And

Kenneth & Kelly Jones
3075 Blitz Court
Virginia Beach, VA 23456;

And

Scott Czarcinski
3075 Comte Court
Virginia Beach, VA 23456;

And

Joseph & Robin DiCentes
309 Eastwood Circle
Virginia Beach, VA 23454;

And

Gordon & Linda Smith
3101 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Leonard & Wanda Tatem
3101 Pender Court
Virginia Beach, VA 23456;

And

Diane Larkin
3104 Bowling Green Drive
Virginia Beach, VA 23452;

And

William Polk
3104 Nicholson Court
Virginia Beach, VA 23452;

And

Dianne D'Auria
3105 Gossman Court
Virginia Beach, VA 23452;

And

Arthur & Lee Harrington
3108 Ashaway Road
Virginia Beach, VA 23452;

And

Philip & Lori Ayres
3113 Coach House Lane
Virginia Beach, VA 23452;

And

Montague Steinhart
312 Arctic Crescent
Virginia Beach, VA 23451;

And

Carlton Anderson
312 Indian Avenue
Virginia Beach, VA 23451;

And

David & Lisa Kilgore
3120 Ashaway Road
Virginia Beach, VA 23452;

And

Thomas & Donna Spencer
3120 Bloomfield Court
Virginia Beach, VA 23456;

And

Michael & Judith St. Clair
3124 Montour Court
Virginia Beach, VA 23456;

And

Harwell & Dorothy Halstead
3128 Watergate Lane
Virginia Beach, VA 23452;

And

Ann Zirkle
Thomas Jones
313 Norfolk Avenue
Virginia Beach, VA 23451;

And

Allan & Linda Unseth
313 Westwood Circle
Virginia Beach, VA 23454;

And

Glenn & Nanette Mizner
3140 Ashaway Road
Virginia Beach, VA 23452;

And

Reddy & Joan John
3141 Sacramento Drive
Virginia Beach, VA 23456;

And

Robert & Teresa LeClear
3145 Nansemond Loop
Virginia Beach, VA 23456;

And

Charles Drummond

316 29th Street
Virginia Beach, VA 23451;

And

Robin & Theresa Hailey
3160 Crestwood Lane
Virginia Beach, VA 23456;

And

Jeffrey Skipper
3200 Barberry Lane
Virginia Beach, VA 23456;

And

Randy & Nancy Whitman
3200 Turtle Rock Drive
Virginia Beach, VA 23452;

And

James & Debra Bleakley
3204 Allaben Drive
Virginia Beach, VA 23456;

And

Richard, Jr. & Donna Cannon
3204 Crestwood Lane
Virginia Beach, VA 23456;

And

Williams & Judy Speilberg
3205 Dunnebrook Court
Virginia Beach, VA 23456;

And

Beryl Johnson
3208 Blue Ridge Court
Virginia Beach, VA 23452;

And

Victor, Jr. & Nancy Stauch

321 Mace Hill Street
Virginia Beach, VA 23451;

And

Gary Lopez
321 Roselynn Lane
Virginia Beach, VA 23454;

And

Ronald & Mildred Jakubec
321 Sunflower Court
Virginia Beach, VA 23454;

And

Henry & Helena Mason
3213 Barberry Lane
Virginia Beach, VA 23456;

And

Antionette L. Towner
3215 Forest Green Drive
Virginia Beach, VA 23456;

And

Scott & Jill Noe
3216 Crocus Lane
Virginia Beach, VA 23456;

And

Ronald & Elizabeth Heintzelman
3217 Barberry Lane
Virginia Beach, VA 23456;

And

Jesus & Nelly Reyes
3220 Glastonbury Drive
Virginia Beach, VA 23456;

And

Heidi Walker

3220 Tiverton Drive
Virginia Beach, VA 23452;

And

Melvin & Patricia Daniels
3221 Barberry Lane
Virginia Beach, VA 23456;

And

Charles Sheen & Teresa SanMiguel
3224 Scarborough Way
Virginia Beach, VA 23456;

And

Robert A., Jr. & Marilyn Saunders
3225 Spruce Pine Road
Virginia Beach, VA 23456;

And

Herman & Leyba Blumenthal
3229 Sunnybrook Lane
Virginia Beach, VA 23452;

And

Rick & Carmen Lapkiewicz
3237 Nansemond Loop
Virginia Beach, VA 23456;

And

Theata Mallory
3240 Yorkborough Way
Virginia Beach, VA 23456;

And

Shelby Hall
3243 Redgrove Court
Virginia Beach, VA 23456;

And

Michael & Clara Hogan

3244 Clubhouse Road
Virginia Beach, VA 23452;

And

Lawrence & Clara Wilson
3244 Twinflower Lane
Virginia Beach, VA 23456;

And

Colin & Jacqulyn Griffin
3252 Winterberry Lane
Virginia Beach, VA 23456;

And

Randy & Katherine Taylor
3253 Fayette Drive
Virginia Beach, VA 23456;

And

Patricia Grossi
327 Norfolk Avenue
Virginia Beach, VA 23451;

And

William & Kathryn Nasholts
3276 Skipper Drive
Virginia Beach, VA 23452;

And

Nikos & Denise Jiannas
328 Cripple Creek Court
Virginia Beach, VA 23452;

And

William & Sallie Smith
3289 Dam Neck Road
Virginia Beach, VA 23456;

And

Patrick & Randi Goodwin

3294 Edinburgh Drive
Virginia Beach, VA 23452;

And

Jeremy & Monica Kooiman
3296 Ives Road
Virginia Beach, VA 23457;

And

Richard, Sr. & Pauline Edwards
3300 Woodsman Lane
Virginia Beach, VA 23452;

And

Matthew Norment
3309 Ashaway Road
Virginia Beach, VA 23452;

And

Jeffrey Dodd
3309 Clubhouse Road
Virginia Beach, VA 23452;

And

Brian & Stephanie Malsch
331 Hutton Circle
Virginia Beach, VA 23454;

And

Sandra Van Hoose
3312 Brookbridge Road
Virginia Beach, VA 23452;

And

Dale & Gedencia Rider
3313 Crabapple Lane
Virginia Beach, VA 23452;

And

Gregory & Sherrie Knighton

3316 Lakecrest Road
Virginia Beach, VA 23452;

And

Burck & Jacqueline Richard
3316 Merion Court
Virginia Beach, VA 23452;

And

Earnest & Paula Hobbs
3317 Brookbridge Road
Virginia Beach, VA 23452;

And

Dale Kelso
332 Cripple Creek Court
Virginia Beach, VA 23452;

And

Jay & Angela Pierce
3320 Crabapple Road
Virginia Beach, VA 23452;

And

Charles & Karen Kennedy
3320 Northgate Drive
Virginia Beach, VA 23452;

And

Edward S. Kardel
3327 Boynton Court
Virginia Beach, VA 23452;

And

Edward & Katrina Starceski
3329 Barberry Lane
Virginia Beach, VA 23453;

And

William & Patricia Trower

3332 Cedar Bridge Road
Virginia Beach, VA 23452;

And

Otto & Magdolna Szivak
3332 Plainsman Trail
Virginia Beach, VA 23452;

And

Buffy Waller
3340 Ives Road
Virginia Beach, VA 23456;

And

Toni Toledo
3341 Lakecrest Road
Virginia Beach, VA 23452;

And

Robert Senich
3348 Edinburgh Drive
Virginia Beach, VA 23452;

And

Albertine & Leslie Rubin
3349 Prince of Wales Court
Virginia Beach, VA 23452;

And

Richard & Sherri Kortyka
3349 Terrazzo Trail
Virginia Beach, VA 23452;

And

Charles & Bernadette Scott
336 Appian Avenue
Virginia Beach, VA 23452;

And

Miles & Ada Coles

3361 Terrallo Trail
Virginia Beach, VA 23452;

And

Harvey Friedland
3400 Faraday Lane
Virginia Beach, VA 23452;

And

Cynthia Blaydes
3401 Plum Crescent
Virginia Beach, VA 23456;

And

Gene & Michele Gurley
3402 Dandelion Crescent
Virginia Beach, VA 23456;

And

John Cornett
3403 Marabou Lane
Virginia Beach, VA 23451;

And

Dean Johnson
3404 Holly Road
Virginia Beach, VA 23451;

And

Harold, Jr. & Virgie Hartman
3404 Plainsman Trail
Virginia Beach, VA 23452;

And

Grace Maclary
3404 Poppy Crescent
Virginia Beach, VA 23456;

And

Charles Lucia

3404 Terrazzo Trail
Virginia Beach, VA 23452;

And

Anthony Aquino
3408 Petunia Crescent
Virginia Beach, VA 23456;

And

Wayne & Patricia Becker
341 Hutton Lane
Virginia Beach, VA 23454;

And

Robert & Kellie Kramer
3412 Champlain Lane
Virginia Beach, VA 23452;

And

Zygmund & Cheryl Saher
3412 Holly Road
Virginia Beach, VA 23451;

And

Steven Smith
3413 Plainsman Trail
Virginia Beach, VA 23452;

And

Poppy Anderson
3416 Woodburne Drive
Virginia Beach, VA 23452;

And

Stephen & Linda Bittner
3417 Landstown Court
Virginia Beach, VA 23456;

And

William B. O'Neal

3421 Crimson Holly Lane
Virginia Beach, VA 23456;

And

Coston & Cheryl Harold
3423 Dandelion Crescent
Virginia Beach, VA 23456;

And

Gerald & Lee Anne Miller
3424 Middle Plantation Quay
Virginia Beach, VA 23452;

And

Kim Sakellis
3436 Marabou Lane
Virginia Beach, VA 23451;

And

John & Tracey O'Hara
3437 Dandelion Crescent
Virginia Beach, VA 23456;

And

Thomas & Linda Smith
3437 Woodsman Lane
Virginia Beach, VA 23452;

And

Morris & Linda Gunter
3440 Landstown Court
Virginia Beach, VA 23456;

And

Samuel & Elizabeth Covert
3449 Plainsman Trail
Virginia Beach, VA 23452;

And

Blaise & Lourdes McCormack

3452 Dandelion Crescent
Virginia Beach, VA 23456;

And

Danny & Kellie David
3453 Landstown Court
Virginia Beach, VA 23456;

And

Thomas & Faith Heck
3457 Landstown Court
Virginia Beach, VA 23456;

And

William Ruane
3465 Daffodil Crescent
Virginia Beach, VA 23456;

And

Jared & Jennifer Legg
3465 Landstown Court
Virginia Beach, VA 23456;

And

Lyle Phetteplace
3474 Woodburne Drive
Virginia Beach, VA 23452;

And

Bart & Ellen Landers
3478 Bancroft Drive
Virginia Beach, VA 23452;

And

Jimmy E. Sizemore
348 Scarlet Oak Drive
Virginia Beach, VA 23452;

And

Ronald & Sandra Lebo

3501 Dandelion Crescent
Virginia Beach, VA 23456;

And

Linda Hutcherson
3502 Markham Court
Virginia Beach, VA 23456;

And

Martin & Maureen Campbell
3509 Forest Glen Road
Virginia Beach, VA 23452;

And

Ray & Minnie Bazemore
3512 Poppy Crescent
Virginia Beach, VA 23456;

And

Roger & Georgia Ellis
3516 Maverick Street
Virginia Beach, VA 23452;

And

Rocky & Kim Frost
3517 Remington Court
Virginia Beach, VA 23456;

And

Sidney & Monica Allwein
3520 Dandelion Crescent
Virginia Beach, VA 23456;

And

Helen Frost
3520 Wayne Street
Virginia Beach, VA 23452;

And

Irene Jones

3523 Dublin Court
Virginia Beach, VA 23456;

And

Bruce & Josephine Johnson
3532 Daffodil Cresent
Virginia Beach, VA 23452;

And

Peter & Nancy Koehler-Pfotenhauer
3532 Plum Crescent
Virginia Beach, VA 23456;

And

Dominick & Jeannette Fontine
3536 Daisy Crescent
Virginia Beach, VA 23456;

And

Nicholas & Sheida Fortunato
3540 Criollo Drive
Virginia Beach, VA 23456;

And

G. Stanley & Barbara Taylor
3544 Good Hope Road
Virginia Beach, VA 23452;

And

Vincent & Catina Majors
3552 Good Hope Road
Virginia Beach, VA 23452;

And

Steven & Cathleen Codling
3564 Dana Lane
Virginia Beach, VA 23452;

And

David Turner

357 Lineberry Road
Virginia Beach, VA 23452;

And

Janet Hall
3603 Harbinger Road
Virginia Beach, VA 23456;

And

Mark & Holly Bland
3624 Kingdom Court
Virginia Beach, VA 23452;

And

Perry Holloman
3679 Sylvan Lane
Virginia Beach, VA 23456;

And

Andy & Oanh Vo
3681 Criollo Drive
Virginia Beach, VA 23456;

And

Maureen Villari
3700 Kings Point Circle
Virginia Beach, VA 23452;

And

Jose & Esperanza Vega
3708 Massanutten Court
Virginia Beach, VA 23456;

And

Abraham & Alcora Wilson
3709 North Landing Road
Virginia Beach, VA 23456;

And

Clifton & Edith Wilson

3713 North Landing Road
Virginia Beach, VA 23456;

And

Claudale & Debra West
3732 Upland Road
Virginia Beach, VA 23452;

And

Robert & Dorothy Putallaz
3760 Stoneshore Road
Virginia Beach, VA 23452;

And

John F. Bryant
3805 Holly Dune Lane
Virginia Beach, VA 23451;

And

Seymour & Sherry Walter
3808 North Landing Road
Virginia Beach, VA 23456;

And

Charles & Betty Watkins
3810 Atlantic Avenue, Apartment 403
Virginia Beach, VA 23451;

And

Ralph & Diana Bromwell
3816 Betsy Crescent
Virginia Beach, VA 23456;

And

Michael & Barbara Janes
3816 Foxglove Court
Virginia Beach, VA 23456;

And

Aladino & Angelita Simbulan

3817 Wenlock Court
Virginia Beach, VA 23456;

And

Jerry & Tarra Davis
3824 Betsy Crescent
Virginia Beach, VA 23456;

And

Sammie & Kathy Niece
3824 South Plaza Trail
Virginia Beach, VA 23452;

And

Harold & Madeline Reynolds
3828 Purebred Drive
Virginia Beach, VA 23456;

And

Madeline Merritt
3841 Frazier Lane
Virginia Beach, VA 23456;

And

Robert Montgomery
3844 Governors Way
Virginia Beach, VA 23452;

And

George & Virginia Davies
3849 Edinburgh Drive
Virginia Beach, VA 23452;

And

Roy & Elizabeth Lee
3860 Donnington Drive
Virginia Beach, VA 23456;

And

James & Monday Milledge

3861 LaSalle Drive
Virginia Beach, VA 23456;

And

Eileen Lyons
3869 Sterncroft Drive
Virginia Beach, VA 23456;

And

Thomas & Barbara Morgan
3904 Timberhill Place
Virginia Beach, VA 23452;

And

John Lacerra
3905 Peridot Place
Virginia Beach, VA 23456;

And

Larry Stevenson & Karen Charneco
3910 Buchanan Drive
Virginia Beach, VA 23456;

And

Sharon Golesh
3943 Dawley Road
Virginia Beach, VA 23457;

And

Regina Abbott
400 Biltmore Court
Virginia Beach, VA 23454;

And

Andrew Anton
400 North Adventure Trail
Virginia Beach, VA 23454;

And

Robert & Barbara Smith

400 West Plantation Road
Virginia Beach, VA 23454;

And

Frank Lusby Jr
4004 Atlantic Avenue
Virginia Beach, VA 23451;

And

Jeffrey & Patricia Melnick
4004 Topaz Lane
Virginia Beach, VA 23456;

And

Maurice Eggleston
4004 Weatherstone Drive
Virginia Beach, VA 23456;

And

Steven & Carole Morrisette
401 Baltic Avenue
Virginia Beach, VA 23451;

And

Charles & Constance Cake
401 Canvasback Way
Virginia Beach, VA 23451;

And

John & Liza Skinner
401 Hill Meadow Drive
Virginia Beach, VA 23454;

And

Stacey Superick
402 Marsh Duck Way
Virginia Beach, VA 23451;

And

William & Nancy Wagner

402 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Shad LaJesse
403 Shagbark Road
Virginia Beach, VA 23454;

And

Gertrude Falato
404 Garcia Drive
Virginia Beach, VA 23454;

And

Charles Flora
404 Gregory Lane
Virginia Beach, VA 23451;

And

Kendall & Cary Byrd
404 Lee Highlands Boulevard
Virginia Beach, VA 23452;

And

Hal & Dolores Hoyt
404 Slate Street
Chesapeake, VA 23322;

And

Nancy Neal
405 Biltmore Court
Virginia Beach, VA 23454;

And

Steven & Laura Dack
405 Linkenborough Drive
Chesapeake, VA 23322;

And

Wayne & Marlene Cooke

405 Pallets Road
Virginia Beach, VA 23454;

And

Kevin Dorrian
407 48th Street
Virginia Beach, VA 23451;

And

Carl & Maureen Merullo
408 Cadbury Circle
Virginia Beach, VA 23454;

And

Ray Barbee
408 Duck Hunter Court
Virginia Beach, VA 23451;

And

Albert & Patricia Bednarski
408 Ingram Road
Virginia Beach, VA 23452;

And

Mary Doris Ferguson
408 Linkenborough Drive
Chesapeake, VA 23322;

And

John & Annette Chester
408 Masury Court
Virginia Beach, VA 23451;

And

Paul Andre
409 Barcelona Lane
Virginia Beach, VA 23452;

And

Ronald & Donna Nagel

409 Marsh Duck Way
Virginia Beach, VA 23451;

And

William & Betty Jean Capps
409 Pallets Road
Virginia Beach, VA 23454;

And

Gerald & Kathleen Bennardo
409 Rennie Court
Virginia Beach, VA 23454;

And

Jennie Martin
409 Sea Pointe Court, Apartment 202
Virginia Beach, VA 23451;

And

Eddlon, Jr. & Audrey Knox
4114 Old Lyne Road
Virginia Beach, VA 23456;

And

John & Deborah DiDio
412 Mill Stone Road
Chesapeake, VA 23322;

And

Valerie Taylor
4121 Marblehead Drive
Virginia Beach, VA 23456;

And

Mark & Patricia Stewart
413 Chinaberry Circle
Virginia Beach, VA 23454;

And

James Flippen & Theresa Basil-Flippen

413 Clyne Lane
Virginia Beach, VA 23452;

And

Phillip & Jacqueline McCarty
413 North Adventure Trail
Virginia Beach, VA 23454;

And

Marco Marino
413 Pallets Road
Virginia Beach, VA 23454;

And

James & Joan Gray
413 Slate Street
Chesapeake, VA 23322;

And

Lee, Jr. & Bobbi-Jo Gast
415 Big Leaf Circle
Virginia Beach, VA 23454;

And

James & Maria Craig
415 Rennie Court
Virginia Beach, VA 23454;

And

Carol Dannheiser
415 Terrace Avenue
Virginia Beach, VA 23451;

And

Gladys Kay
415-201 Harbour Point
Virginia Beach, VA 23451;

And

Malcolm & Laurie Macpherson-Smith

416 Croatan Road
Virginia Beach, VA 23451;

And

Karen Boyce
416 Duck Hunter Court
Virginia Beach, VA 23451;

And

John & Teresa Steinbaugh
416 Garrison Place
Virginia Beach, VA 23452;

And

Douglas & Barbara Myers
416 Goodspeed Road
Virginia Beach, VA 23451;

And

Charles, Jr. & Deborah Ford
416 Ravenstone Drive
Chesapeake, VA 23322;

And

William & Christine Trueblood
416 Schoolhouse Road
Chesapeake, VA 23322;

And

Richard & Carol Hanhart
417 Bethune Drive
Virginia Beach, VA 23452;

And

Kenneth & Patricia Carley
417 Clyne Lane
Virginia Beach, VA 23452;

And

Meg Byrd

417 Harbour Point
Virginia Beach, VA 23451;

And

James & Dorothy Gillman
417 Schoolhouse Road
Chesapeake, VA 23322;

And

Kenneth & Tarra Sullivan
419 Marsh Duck Way
Virginia Beach, VA 23451;

And

William Bernard
420 Elmont Road
Virginia Beach, VA 23452;

And

Carl O. Helvie
421 Lake Drive
Virginia Beach, VA 23451;

And

Matthew & Dona Noblick
421 School House Road
Chesapeake, VA 23322;

And

Stanley & Carol McKenna
4216 Blackwater Road
Virginia Beach, VA 23457;

And

Kenneth & Bernardine Frumkin
423 Tiki Way
Chesapeake, VA 23322;

And

Scott & Michelle Guenther

4240 Derby Wharf Drive
Virginia Beach, VA 23456;

And

Charles & Lillian DeStefano
425 Julie Drive
Virginia Beach, VA 23454;

And

Robert & Beverly Thorpe
426 Pinewood Drive
Virginia Beach, VA 23451;

And

Peter Scheidemantel
4264 Derby Wharf Drive
Virginia Beach, VA 23456;

And

Danny Oldaker
428 Crossett Street
Virginia Beach, VA 23452;

And

Kim & Kelly Cromwell
428 Falling Lane
Virginia Beach, VA 23454;

And

Carrie Waites
428 Lee Highlands Court
Virginia Beach, VA 23452;

And

Charles Pearson
428 Terrace Court
Virginia Beach, VA 23451;

And

Jerry & Debbie Malone

429 Bethune Drive
Virginia Beach, VA 23452;

And

Mark & Sandra Sheffler
429 Cold Spring Road
Virginia Beach, VA 23454;

And

Michael & Melissa Hauser
429 North Adventure Trail
Virginia Beach, VA 23454;

And

Richard & Cherri Feineis
430 Chinaberry Court
Virginia Beach, VA 23454;

And

Donald & Jeanette Humphries
432 Chinaberry Court
Virginia Beach, VA 23454;

And

Randy & Linda Allen
432 Cold Spring Road
Virginia Beach, VA 23454;

And

William & Tracy Giese
432 Crossett Street
Virginia Beach, VA 23452;

And

Michael, III & Ellen Rochinich
432 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Donna Liptrap-Fuhs

432 West Lane
Virginia Beach, VA 23454;

And

Fred & Lisa Karnes
433 Corapeake Drive
Chesapeake, VA 23322;

And

Carlyle Carter, Jr. & Alice McCrowell
433 Dauphin Lane
Virginia Beach, VA 23452;

And

Robert & Marlene Ford
433 E. Plantation Road
Virginia Beach, VA 23454;

And

Brad & Cheryl Stanton
4332 Shrew Trail
Virginia Beach, VA 23456;

And

Christopher & Cynthia Szurgot
436 Abbotsleigh Court
Virginia Beach, VA 234522;

And

Bradford & Donna Sutherland
437 Leehighlands Boulevard
Virginia Beach, VA 23452;

And

Arthur & Loise Coleman
437 North Adventure Trail
Virginia Beach, VA 23454;

And

Charles & Georgette Beisel

437 Pallets Road
Virginia Beach, VA 23454;

And

Larry & Kathryn Crandall
437 Ruddler Road
Virginia Beach, VA 23454;

And

Gladys A. Lancaster
437 West Plantation Road
Virginia Beach, VA 23454;

And

Thomas & Leila Edwards
438 Barcelona Lane
Virginia Beach, VA 23452;

And

Wayne & Kathy Moore
438 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Lucile Kucharczk
440 Bernice Place
Virginia Beach, VA 23452;

And

Ian & Pam Abernathie
440 Gotham Road
Virginia Beach, VA 23452;

And

Robert & Grace Burrows
4400 Sully Trace
Virginia Beach, VA 23456;

And

Henry & Phyllis Almazan

441 Dauphin Lane
Virginia Beach, VA 23452;

And

Robert & Barbara Barnes
441 East Farmington Road
Virginia Beach, VA 23454;

And

German & Yvonne Rivera
441 Hill Meadow Drive
Virginia Beach, VA 23454;

And

James & Helga Badoyen
4424 Crow Wing Drive
Virginia Beach, VA 23456;

And

Thomas & Sheela Macumber
443 Slate Street
Chesapeake, VA 23322;

And

Dottie Martz
444 Pallets Road
Virginia Beach, VA 23454;

And

Howard & Triffy Erickson
445 Lee Highlands Boulevard
Virginia Beach, VA 23452;

And

William & Luella Julian
448 Appian Avenue
Virginia Beach, VA 23452;

And

Cecil & Catherine Pelkey

449 Dauphin Lane
Virginia Beach, VA 23452;

And

Michael & Chrystal Belote
449 East Plantation Road
Virginia Beach, VA 23454;

And

Jeffrey Smith & Kerry Moncure
449 West Plantation Road
Virginia Beach, VA 23454;

And

David & Janet Brashear
4507 Holly Road
Virginia Beach, VA 23451;

And

Raymond & Donna Brett
451 Barcelona Lane
Virginia Beach, VA 23452;

And

James & Mary Yancey
452 Barcelona Lane
Virginia Beach, VA 23452;

And

Richard & Lucy Poyfair
452 Bernice Place
Virginia Beach, VA 23452;

And

Douglas Alston
452 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Kenneth Neugebauer

454 Marsh Duck Way
Virginia Beach, VA 23451;

And

John & Virginia Graff
457 Barcelona Lane
Virginia Beach, VA 23452;

And

Randall & Brenda Fabricius
460 Dauphin Lane
Virginia Beach, VA 23452;

And

Gary & Cameron Melander
460 Garrison Place
Virginia Beach, VA 23452;

And

Daniel & Margaret Carter
4600 Grove Hill Court
Virginia Beach, VA 23456;

And

David & Kelly Cimino
464 Garrison Place
Virginia Beach, VA 23452;

And

Norma Jordon
468 Wenger Road
Virginia Beach, VA 23322;

And

Dennis & Linda Rushing
469 Bethune Drive
Virginia Beach, VA 23452;

And

Donald & Debora McCoy

471 Barcelona Drive
Virginia Beach, VA 23452;

And

William Domke
472 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Raymond & Cecile Jellerson
477 Carnegie Road
Virginia Beach, VA 23452;

And

Maria Evans
492 Woodlake Road
Virginia Beach, VA 23452;

And

Christopher Hughey
500 Pacific Avenue, #702
Virginia Beach, VA 23451;

And

Bruce Bishop
501 Wilder Road
Virginia Beach, VA 23451;

And

Philip & Lavina Brandon
504 Hillshire Way
Virginia Beach, VA 23454;

And

Scott & Sheryl Mallison
504 West Farmington Road
Virginia Beach, VA 23454;

And

Paul & Mary Everard

505 Shakespeare Drive
Virginia Beach, VA 23452;

And

John & Darlene Brown
506 19th Street
Virginia Beach, VA 23451;

And

Randy & Tausha Thomas
508 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Conrad & Phyllis Faust
509 Sydenham Boulevard
Chesapeake, VA 23322;

And

Stacey & Marguerite Pandeloglou
509 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

John, Jr. & Debbie Reese
510 Whistle Town Road
Chesapeake, VA 23322;

And

Patricia Compton
5108 Heathglen Circle
Virginia Beach, VA 23456;

And

Mark Morehouse
511 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Robert & Charlene Katz

512 9th Street
Virginia Beach, VA 23451;

And

Wayne McClain
512 Aylesbury Drive
Chesapeake, VA 23322;

And

Kathy Baines
512 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Frank & Rena Whitford
512 Marsh Duck Way
Virginia Beach, VA 23451;

And

David & Dorothea Durkin
512 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Michael & Rosa Richardson
513 Bradwell Reach
Chesapeake, VA 23322;

And

Diane Dunn
513 Holgate Crescent
Virginia Beach, VA 23452;

And

Ron Arotin
517 Lake Havasu Drive
Virginia Beach, VA 23454;

And

B. Bruce, Jr. & Lisa Anthony

518 Marsh Duck Way
Virginia Beach, VA 23451;

And

Elizabeth Pfeltz
518 Redbird Court
Virginia Beach, VA 23451;

And

Karin Johannsen
519 Pheasant Run
Virginia Beach, VA 23452;

And

Brian & Kerri Leutholtz
520 Virginia Dare Drive
Virginia Beach, VA 23451;

And

Robin Roebuck
521 Biltmore Drive
Virginia Beach, VA 23454;

And

Ted, Sr. & Charletta Thomas
521 Brooklyn Court
Virginia Beach, VA 23451;

And

Timmie Nassif
522 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Lawrence Viskochil
525 20th Street
Virginia Beach, VA 23451;

And

Griffith & Susan McRee

525 Virginia Dare Dr.
Virginia Beach, VA 23451;

And

Tom & Jocelyn Pritchard
529 Virginia Dare Drive
Virginia Beach, VA 23451;

And

Paul & Jennifer Wolff
529 West Farmington Road
Virginia Beach, VA 23454;

And

James & Mary Patton
532 Currituck Drive
Chesapeake, VA 23322;

And

Richard & Susan Kaiser
534 13th Street
Virginia Beach, VA 23451;

And

Michael & Christine Linehan
540 Nighthawk Place
Virginia Beach, VA 23451;

And

Robin Collette
542 Nighthawk Place
Virginia Beach, VA 23451;

And

Mark & Leona Garvey
544 Currituck Drive
Chesapeake, VA 23322;

And

Robert & Susan Fleenor

544 Prince of Wales Drive
Virginia Beach, VA 23452;

And

George Gabritisch
546 Willow Oak Drive
Chesapeake, VA 23322;

And

Rob & Wynter Clyburn
551 Currituck Drive
Chesapeake, VA 23322;

And

Juanita O. Palmer
552 Pheasant Run
Virginia Beach, VA 23452;

And

Robert & Linda May
553 South Atlantic Avenue
Virginia Beach, VA 23451;

And

Andrew Cooper
5701 Oceanfront Avenue
Virginia Beach, VA 23451;

And

Wayne & Nancy Dupree
596 Sea Oats Way
Virginia Beach, VA 23451;

And

James & Frances Mitchell
600 16th Street
Virginia Beach, VA 23451;

And

Peter & Donna Francis

600 South Pine Grove Road
Virginia Beach, VA 23452;

And

Jack Stokes
6005 Atlantic Avenue
Virginia Beach, VA 23451;

And

Thurman & Alice Pritchard
604 Bayway Road
Virginia Beach, VA 23451;

And

George & Debra Albiston
604 Croatan Hills Court
Virginia Beach, VA 23451;

And

Mark & Dianne Noffke
608 Kings Grant Road
Virginia Beach, VA 23452;

And

Robert & Edith Buckman
611 Sea Oats Way
Virginia Beach, VA 23451;

And

Russell Helgren
612 24th Street
Virginia Beach, VA 23451;

And

Mildred Fowler
Cindy Midkiff
612 Lake Point Circle
Virginia Beach, VA 23451;

And

Jane Wingfield
612 Sea Oats Way
Virginia Beach, VA 23451;

And

Gregory & Julia Kunz
613 Marston Drive
Chesapeake, VA 23322;

And

Lawrence & Christine Jeter
613 Sydenham Boulevard
Chesapeake, VA 23322;

And

Francis & Patricia Dempsay
615 26th Street
Virginia Beach, VA 23451;

And

Meredith & Elaine Hutto
616 Ravenwoods Drive
Chesapeake, VA 23322;

And

Susan Tanea
616 Sea Oats Way
Virginia Beach, VA 23451;

And

Steven Atkins
618 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Eileen May
620 Little Neck Road
Virginia Beach, VA 23452;

And

Diana Tharp
620 Marston Drive
Chesapeake, VA 23322;

And

Joan Rose
620 South Atlantic Avenue
Virginia Beach, VA 23451;

And

Daniel & Christine Christian
620 Terrace Avenue
Virginia Beach, VA 23451;

And

Robert & Barbara Tye
632 S. Centerville Turnpike
Chesapeake, VA 23322;

And

Dorothy Jordan
633 Biltmore Drive
Virginia Beach, VA 23454;

And

Christopher & Rhiannon Bradley
638 Oceanlakes Drive
Virginia Beach, VA 23454;

And

William Johnson, II
639 Rivers Reach
Virginia Beach, VA 23452;

And

Gary & Teresa Ables
640 Willow Oak Drive
Chesapeake, VA 23322;

And

Allen & Carlene Shuttlesworth
644 Ocean Lakes Drive
Virginia Beach, VA 23454;

And

Kevin & Eugenia Cohen
647 Alberthas Drive
Virginia Beach, VA 23452;

And

Martha Gadek
656 Seawatch Cove
Virginia Beach, VA 23451;

And

Michael & Vicki Davis
660 Taneva Court
Virginia Beach, VA 23454;

And

Robert & Dawn Walden
665 South Rosemont Road
Virginia Beach, VA 23452;

And

Steven & Alyssa Thompson
669 Dwyer Road
Virginia Beach, VA 23454;

And

Marcia Cook
680 Rosemont Road
Virginia Beach, VA 23452;

And

Paul and Stephanie Clausen
688 Dwyer Road
Virginia Beach, VA 23454;

And

Amos & Carolyn Beale
688 Grant Avenue
Virginia Beach, VA 23452;

And

Curtis & April Joachim
689 Grant Avenue
Virginia Beach, VA 23452;

And

Donald & Janice Patterson
692 Dwyer Road
Virginia Beach, VA 23454;

And

Jennifer M. Morgan
696 Coquina Lane
Virginia Beach, VA 23451;

And

Vernon Almond
698 Coquina Lane
Virginia Beach, VA 23451;

And

John & Emily Rixey
700 Oriole Drive, #514C
Virginia Beach, VA 23451;

And

Brian & Daryl Cox
700 Sandlewood Lane
Chesapeake, VA 23322;

And

James & Dawn Satterfield
701 Donnington Drive
Chesapeake, VA 23322;

And

David & Della Douglas
701 Tybourne Court
Chesapeake, VA 23322;

And

Chris & Cheryl Fontaine
702 Hornswood Court
Chesapeake, VA 23322;

And

Cecil & Margaret Allen
704 Bowling Green Court
Virginia Beach, VA 23452;

And

Michael & Mary Feris
704 Forest Mills Road
Chesapeake, VA 23322;

And

Robert, Jr. & Karen Swanson
705 Lamplight Lane
Virginia Beach, VA 23452;

And

Douglas & Susan Johnson
705 Waterstock Court
Chesapeake, VA 23322;

And

R. Lynn & Janet Rishel
708 Bowling Green Court
Virginia Beach, VA 23452;

And

Kenneth & JoMell Smith
708 Cedar Bridge Circle
Virginia Beach, VA 23452;

And

Michael & Charlotte Simpkins
708 Lincoln Avenue
Virginia Beach, VA 23452;

And

Clarence & Susan Ball
708 Stockleybridge Drive
Chesapeake, VA 23322;

And

Alan Bunch
709 Bobolink Drive
Virginia Beach, VA 23451;

And

Michael X. & Betty B. Hoag
709 Denham Arch
Chesapeake, VA 23322;

And

Charles Jancewicz
709 Merle Court
Chesapeake, VA 23322;

And

Thomas & Michelle Flake
709 Roosevelt Avenue
Virginia Beach, VA 23452;

And

Richard Dunnington
711 12th Street
Virginia Beach, VA 23451;

And

Keith & Judith Maenle
712 Priscilla Lane
Chesapeake, VA 23322;

And

Barbara Lynn Spry
713 Hilltop Road
Virginia Beach, VA 23454;

And

Jewell McGee
715 Coquina Lane
Virginia Beach, VA 23451;

And

Marietta Bush
716 Fox Run Road
Virginia Beach, VA 23452;

And

Carlton, Sr. & Sylvia Gray
717 Deer Ridge Court
Chesapeake, VA 23322;

And

James & Tammie Taylor
720 Hilda Pine Drive
Chesapeake, VA 23322;

And

Raymundo & Aurora Culala
721 Forest Trail
Virginia Beach, VA 23452;

And

Gordon & Sarah Scherbarth
721 South Lynnhaven Road
Virginia Beach, VA 23452;

And

Robert & Judy Smith
723 Basing Court
Chesapeake, VA 23322;

And

Rick & Sandra Romano
723 Virginia Avenue
Virginia Beach, VA 23451;

And

Mattie Campbell
724 9th Street
Virginia Beach, VA 23451;

And

Lynda Ellington
724 9th Street
Virginia Beach, VA 23451;

And

Maynard & Gertraud Miller
724 Daimler Drive
Virginia Beach, VA 23454;

And

Bruce Gilbert
724 Hayes Avenue
Virginia Beach, VA 23452;

And

Lisa H. Pate
724 Maryland Avenue
Virginia Beach, VA 23451;

And

Stephen & Rebecca Lyles
724 Virginia Avenue
Virginia Beach, VA 23451;

And

Ernest & Ulla Wilson
725 Casual Court
Virginia Beach, VA 23454;

And

Geraldine Stewart
725 Northgate Court
Virginia Beach, VA 23452;

And

Mark & Karen Wright
725 South Lynnhaven Road
Virginia Beach, VA 23452;

And

Brad & Betty Clelland
728 Colony Drive
Chesapeake, VA 23322;

And

Lawrence & Carol Littman
733 Cardinal Road
Virginia Beach, VA 23451;

And

Ronald & Ruth Gray
735 Victor Road
Virginia Beach, VA 23454;

And

David Neveu
737 Tilden Place
Virginia Beach, VA 23454;

And

Jerry & Jane Carter
741 High Point Avenue
Virginia Beach, VA 23451;

And

Michael & Ellen Hollie
742 Hecate Drive
Virginia Beach, VA 23454;

And

Charles & Dena Brock
743 Peachtree Drive
Chesapeake, VA 23322;

And

Katherine Cardwell
744 Westminster Lane
Virginia Beach, VA 23454;

And

Michael & Donna Young
745 Albemarle Court
Chesapeake, VA 23322;

And

Luke Thorndyke & Jeanine Wenger
745 Victor Road
Virginia Beach, VA 23454;

And

Joseph & Sharon Felton
746 Beckley Lane
Chesapeake, VA 23322;

And

Carl & Barbara Volz
748 Forest Mills Road
Chesapeake, VA 23322;

And

Nancy Jennings
749 Beaver Dam Road
Chesapeake, VA 23322;

And

Edwin Gurney
765 Casual Court
Virginia Beach, VA 23454;

And

Victor & Michelle Ortiz
771 Goodard Drive
Virginia Beach, VA 23454-6869;

And

Gayle Major
777 Casual Court
Virginia Beach, VA 23454;

And

Greg & Dedra Muffley
781 Casual Court
Virginia Beach, VA 23454;

And

Peter & Eleanor Kanakos
782 Biltmore Drive
Virginia Beach, VA 23454;

And

Howard & Anita Sherman
785 Dwyer Road
Virginia Beach, VA 23454;

And

Ellen Kinglsey
786 Biltmore Drive
Virginia Beach, VA 23454;

And

Adolf & Silke Satzinger
797 Hillwell Road
Chesapeake, VA 23322;

And

Alys Spurlock
800 Dwyer Road
Virginia Beach, VA 23454;

And

Mark Bullington
800 Maryland Avenue
Virginia Beach, VA 23451;

And

Christopher & Theresa Berry
800 North Curcon Court
Virginia Beach, VA 23452;

And

John & Mary Patton
800 Quesnel Drive
Virginia Beach, VA 23454;

And

Kathie Stone
801 Avatar Drive
Virginia Beach, VA 23454;

And

Barbara Hall
801 Beaver Creek Court
Chesapeake, VA 23322;

And

Donna Lilla
801 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Ronald Cox
Cheryl Matchen
801 Stratford Hall Drive
Virginia Beach, VA 23452;

And

Harry & Linda Horne
803 Biltmore Drive
Virginia Beach, VA 23454;

And

Ernest & Joyce Murray
803 Greensboro Avenue
Virginia Beach, VA 223451;

And

William, Jr. & Jeanne Scarper
804 Brandermill Court
Chesapeake, VA 23322;

And

Charles Voight
804 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Patrick & Valerie McAleenan
804 Kennedy Avenue
Virginia Beach, VA 23451;

And

Jeffery McCreary
804 Lord Leighton Court
Virginia Beach, VA 23454;

And

Neal & Amy Capps
804 Southampton Court
Virginia Beach, VA 23454;

And

Linda Bennington & C. Thomas Somma
805 Atlantic Avenue, A-1
Virginia Beach, VA 23451;

And

Mark & Kathi Shonerd
805 Baydon Lane
Chesapeake, VA 23322;

And

James Banks
805 Virginia Court
Virginia Beach, VA 23451;

And

Richard & Dorothy Schuler
808 Mae Place
Virginia Beach, VA 23454;

And

David Lee Tucker
808 Woodcott Drive
Chesapeake, VA 23322;

And

George & Gwendolyn MacDonald
809 Navigator Court
Virginia Beach, VA 23454;

And

David & Deborah Cebe
809 Pin Oak Place
Chesapeake, VA 23322;

And

John & Cathleen Towle
809 Plainsman Circle
Virginia Beach, VA 23452;

And

Christopher & Nicole Fountain
811 9th Street
Virginia Beach, VA 23451;

And

Patrick & Geraldine Beck
812 Gloria Place
Virginia Beach, VA 23454;

And

Howard Mathues
813 9th Street
Virginia Beach, VA 23451;

And

William A., Jr. Jernigan
813 Baltic Walk
Virginia Beach, VA 23451;

And

Bobby & Martha Todd
813 Erik Paul Drive
Chesapeake, VA 23322;

And

David Ansell
814 Close Avenue
Virginia Beach, VA 23451;

And

Richard & Nicole Karlins
816 Benjamin Place
Virginia Beach, VA 23454;

And

Vincent & Lorianne Murdock
816 Donnington Drive
Chesapeake, VA 23322-7717;

And

Dr. Robert, Jr. & Elise Balcom
816 Quail Point Cove
Virginia Beach, VA 23454;

And

Walter & Jennifer Litchfield
817 High Point Lane
Chesapeake, VA 23322;

And

Virginia Salyards
817 Mae Place
Virginia Beach, VA 23454;

And

Blair & Melinda Allen
819 Chalbourne Drive
Chesapeake, VA 23322;

And

Christopher & Linda Carter
819 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Blair Smith
821 Avant Court
Virginia Beach, VA 23454;

And

William & Kathleen Eagan
823 Reading Road
Virginia Beach, VA 23451;

And

Dr. Thomas, II & Barbara Springs
824 Ringfield Road
Virginia Beach, VA 23454;

And

Kurt & Karin Swoveland
825 Avant Court
Virginia Beach, VA 23454;

And

Avery & Mary Jo Ward
825 Beaver Dam Road
Chesapeake, VA 23322;

And

Ramona Hernandez
825 Gloria Place
Virginia Beach, VA 23454;

And

John & Sheila Parkman
828 Beckley Lane
Chesapeake, VA 23322;

And

Stephen & Margaret Neumann
828 Chalbourne Drive
Chesapeake, VA 23322;

And

Kenneth & Lori Warmunde
828 Grantham Lane
Chesapeake, VA 23322;

And

Glen & Beverly Franklin
829 Beckley Lane
Chesapeake, VA 23322;

And

Billy Ray Davis, Jr.
830 12th Street
Virginia Beach, VA 23451;

And

John & Wendy O'Neil
832 South Spigel Drive
Virginia Beach, VA 23454;

And

Tonya Owens
833 S. Clubhouse Road, Apt. 6
Virginia Beach, VA 23452;

And

Michael & Gail Laughrey
836 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Christopher & Jennifer Falk
837 Beaver Dam Road
Chesapeake, VA 23322;

And

Larry Lassiter
838 Quesnel Drive
Virginia Beach, VA 23454;

And

Joseph & Jayne Krosmico
840 Sandoval Drive
Virginia Beach, VA 23454;

And

Shane & Pam Cunningham
847 Avatar Road
Virginia Beach, VA 23454;

And

Rosa Marshall
848 Kingsarm Drive
Virginia Beach, VA 23452;

And

Thomas & Sandra Fitzgerald
849 Ringfield Road
Virginia Beach, VA 23454;

And

John & Marie Larson
859 Riverbend Road
Virginia Beach, VA 23452;

And

Antonio & Juanita Quitaro
861 Starford Hall Drive
Virginia Beach, VA 23452;

And

Jay & Terry Stephens
862 Park Place Drive
Virginia Beach, VA 23451;

And

Henry & Ruth Ellen Martin
863 Joanne Circle
Chesapeake, VA 23322;

And

Michael & Maria Marr
864 Kings Arms Drive
Virginia Beach, VA 23452;

And

Kevin & Mary Austin
867 Park Place Drive
Virginia Beach, VA 23451;

And

Herb Schriefer
871 Reading Road
Virginia Beach, VA 23451;

And

Sheila Hayes
876 Lamplight Lane
Virginia Beach, VA 23452;

And

William & Frances Merron
877 Levy Loop
Virginia Beach, VA 23454;

And

Clarence & Judy Knight
888 Lamplight Lane
Virginia Beach, VA 23452;

And

Joseph & Carole Alagna
891 Short Line Road
Virginia Beach, VA 23451;

And

Timothy & Jennifer Beach
891 South Clubhouse Road, Apartment 6
Virginia Beach, VA 23452;

And

James Rowlands
893 Daimler Drive
Virginia Beach, VA 23454;

And

Marcel & Linda Rousseau
893 Princess Anne Road
Virginia Beach, VA 23457;

And

Michael & Cheryl Gaines
894 Old Clubhouse Road
Virginia Beach, VA 23456;

And

Charles & Linda Paravella
894 Park Place Drive
Virginia Beach, VA 23451;

And

Rosi Wood
895 Elizabeth Court
Virginia Beach, VA 23451;

And

Douglas & Carolyn Bailey
896 Old Cutler Road
Virginia Beach, VA 23454;

And

Vedat & Seher Aksoy
899 Old Clubhouse Road
Virginia Beach, VA 23456;

And

Norman & Rose Freeman
900 Firefall Court
Virginia Beach, VA 23454;

And

Michael & Lidia Warner
900 Glenda Crescent
Chesapeake, VA 23322;

And

Mervyn & Deborah Bryce
900 Pink Star Court
Virginia Beach, VA 23454;

And

Dee & Terryl Dunn
901 Chigwell Road
Virginia Beach, VA 23454;

And

Daniel & Faith Greer
901 Glenridge Court
Virginia Beach, VA 23452;

And

Harry & Starr-Lynn Constant
901 Mapleton Road
Virginia Beach, VA 23452;

And

Michael & Sheryl Painter
901 Silvertree Court
Virginia Beach, VA 23452;

And

LeRoy & Eleanor Bird
903 Virginia Avenue
Virginia Beach, VA 23451;

And

Antonio & Joanne Cimo
904 Dwyer Court
Virginia Beach, VA 23454;

And

David & Annette Porter
904 Northwood Drive
Virginia Beach, VA 23452;

And

Vickie Rossy
904 Westwind Place
Virginia Beach, VA 23452;

And

Joseph & Pamela Mannix
905 Camellia Court
Chesapeake, VA 23322;

And

Timothy & Mary Lockaby
905 Glenridge Court
Virginia Beach, VA 23452;

And

Robert & Clarissa Sweeney
905 New Mill Drive
Chesapeake, VA 23322;

And

Leighton & Cheryl Chin Yee
905 Silvertree Court
Virginia Beach, VA 23452;

And

George & Patricia Mixon
905 Sweetgum Court
Chesapeake, VA 23322;

And

Shirley Snyder
905 Windsor Road
Virginia Beach, VA 23451;

And

Eugene Wetherbee
907 South Clubhouse Road
Virginia Beach, VA 23452;

And

Donell & Shirley Riley
908 Dixie Drive
Virginia Beach, VA 23452;

And

James Dierstein
908 Duke of Suffolk Drive
Virginia Beach, VA 23454;

And

Deann Nolley
908 Gossman Drive
Virginia Beach, VA 23452;

And

Fitzhugh, III & Lynn Vass
908 Virginia Avenue
Virginia Beach, VA 23451;

And

Janeth F. Woodley
908 Westwind Place
Virginia Beach, VA 23452;

And

David & Kerry Scott
908 Wildwood Square Court
Virginia Beach, VA 23454;

And

Dawson & Susan Sterling
909 Adanka Lane
Virginia Beach, VA 23451;

And

Roy & Cathy Cooper
909 Daimler Drive
Virginia Beach, VA 23454;

And

Lee & Annette Willie
909 Dixie Drive
Virginia Beach, VA 23452;

And

Donald G. Glaser
909 Fulton Court
Virginia Beach, VA 23454;

And

Nancy Darling
909 Goldsboro Avenue
Virginia Beach, VA 23451;

And

Roger & Martha McClelland
909 Old Cutler Road
Virginia Beach, VA 23454;

And

Robert & Bertha Goodwin
909 Pillow Drive
Virginia Beach, VA 23454;

And

Randy & Patricia Sparling
909 Storm Lake Drive
Virginia Beach, VA 23454;

And

Timothy & Enid Gibson
Billy Gibson Jr.
909 Virginia Avenue
Virginia Beach, VA 23451;

And

Jean Keary
911 Goldsboro Avenue
Virginia Beach, VA 23451;

And

Theodore & Susan Dingle
912 Carolina Avenue
Virginia Beach, VA 23451;

And

Charles & Judith Sargent
912 North Hilltop Road
Virginia Beach, VA 23454;

And

Thomas & Patricia Patterson
912 Old Cutler Road
Virginia Beach, VA 23454;

And

Joseph & Jenny Eller
912 Weeping Willow Drive
Chesapeake, VA 23322;

And

William S. & Saskia White
913 B Street
Virginia Beach, VA 223451;

And

Thomas & Danita Adamec
913 General Beauregard Drive
Virginia Beach, VA 23454;

And

Stephens & Starr Haroth
913 Glenfield Court
Virginia Beach, VA 23454;

And

Bobby & Barbara Brinson
913 Jeremy Court
Virginia Beach, VA 23454;

And

Robert & Mary Martin
913 Kings Arms Drive
Virginia Beach, VA 23452;

And

Travis Payne
914 Wildwood Square Court
Virginia Beach, VA 23454;

And

Harry & Deborah Richards
916 Grantham Lane
Chesapeake, VA 23322;

And

Kenneth & Elizabeth Holcomb
916 Lamplight Lane
Virginia Beach, VA 23452;

And

Doris Dodson
916 Stratford Hall Drive
Virginia Beach, VA 23452;

And

Leona Deans
916 Wildflower Court
Virginia Beach, VA 23452;

And

Edwin & Laura Atkins
917 Baydon Lane
Chesapeake, VA 23322;

And

Randall & Garnett Willard
917 Greensboro Avenue
Virginia Beach, VA 23451;

And

Randall & Krystyna Morris
917 Lambourne Court
Chesapeake, VA 23322;

And

William F. & Michelle Whittaker
917 Nahant Court
Virginia Beach, VA 23454;

And

Willie & Regina Jamison
920 Bamberg Place
Virginia Beach, VA 23456;

And

William & Gaye Reid
920 General Beauregard Drive
Virginia Beach, VA 23454;

And

Belinda Spangler
920 Glenfield Court
Virginia Beach, VA 23454;

And

Margaret Litka
920 Lamplight Lane
Virginia Beach, VA 23452;

And

Laurie Hess
923 Delaware Avenue
Virginia Beach, VA 23451;

And

Anthony & Darna Goins
924 Firfall Court
Virginia Beach, VA 23456;

And

Kenneth & Tammy Hill
925 Lamplight Lane
Virginia Beach, VA 23452;

And

Shirley Branham
925 Red Bay Lane
Chesapeake, VA 23322;

And

Daniel & Pam Eichelberger
928 Fern Ridge Road
Virginia Beach, VA 23452;

And

Rosa Lightfoot
928 Lamplight Lane
Virginia Beach, VA 23452;

And

Thomas F. & Elizabeth Rupert
929 Lagrange Bend
Virginia Beach, VA 23454;

And

Michael & Katherine Berglund
929 Old Cutler Road
Virginia Beach, VA 23454;

And

Charles & Barbara Sentzer
929 Truru Court
Virginia Beach, VA 23452;

And

Donald Zaleski
931 Maryland Avenue
Virginia Beach, VA 23451;

And

Van Dora Williams
931 South Club House Road
Virginia Beach, VA 23452;

And

Dennis & Sebastiana Smith
931 Wildwood Square Court
Virginia Beach, VA 23454;

And

John & Sandra Sarvella
932 Brandermill Drive
Chesapeake, VA 23322;

And

Ritchie Scott
932 Delaware Avenue
Virginia Beach, VA 23451;

And

Michael & Caroline Jones
932 Virginia Avenue
Virginia Beach, VA 23451;

And

Steven & Cynthia Hunnicutt
932 Woodhue Court
Virginia Beach, VA 23452;

And

Donald & Dawn Hancock
933 Carriagehill Road
Virginia Beach, VA 23452;

And

Thomas & Peggy Abbott
933 Kela Crescent
Virginia Beach, VA 23451;

And

Charles, Jr. & Glenda Carson
935 Chalbourne Drive
Chesapeake, VA 23322;

And

Shirley Morris
935 Grandy Drive
Chesapeake, VA 23322;

And

Howard & Kathryn O'Connor
936 Camino Real South
Virginia Beach, VA 23456;

And

Charles & Ida Wallace
936 Weeping Willow Drive
Chesapeake, VA 23322;

And

Gary Berry
937 Delaware Avenue
Virginia Beach, VA 23451;

And

L. E. & Janice Crews
937 Lynnhaven Parkway
Virginia Beach, VA 23452;

And

Bobbie & Rhonda Waller
937 North Hilltop Road
Virginia Beach, VA 23454;

And

Timothy & Elizabeth Brown
937 Pink Star Court
Virginia Beach, VA 23454;

And

Terry & Susie Seymour
937 Truro Court
Virginia Beach, VA 23452;

And

Deanna White
939 Delaware Avenue
Virginia Beach, VA 23451;

And

Donna Wilhoit
939 Maryland Avenue
Virginia Beach, VA 23451;

And

Thomas & Mona Davis
940 Carriage Hill Road
Virginia Beach, VA 23452;

And

Dr. David & Janice Aussicker
940 Chalbourne Drive
Chesapeake, VA 23322;

And

John Hall, Sr.
940 Maryland Avenue
Virginia Beach, VA 23451;

And

Melodee Case
941 Delaware Avenue
Virginia Beach, VA 23451;

And

Brent & Debbie Huston
941 Kela Crescent
Virginia Beach, VA 23451;

And

Gary & Amy Wight
941 Old Cutler Road
Virginia Beach, VA 23454;

And

Carla Isaacson
943 Maryland Avenue
Virginia Beach, VA 23451;

And

John Lowe, II & Christy Walker
943 Weeping Willow Drive
Chesapeake, VA 23322;

And

Charles & Anita Flavin
944 Pink Star Court
Virginia Beach, VA 23454;

And

David & Lois Long
945 Avatar Drive
Virginia Beach, VA 23454;

And

James & Kathryn Wingfield
945 Carriage Hill Road
Virginia Beach, VA 23452;

And

Tracy & Donna Cox
945 Delaware Avenue
Virginia Beach, VA 23451;

And

Bryan Patterson
946 Indian Circle
Virginia Beach, VA 23451;

And

William Callahan & Christine Ganey
947 Maryland Avenue
Virginia Beach, VA 23451;

And

Wallace C. Mayorga, Jr.
948 Avatar Drive
Virginia Beach, VA 23454;

And

Thomas & Gretchen Maloney
948 Indian Circle
Virginia Beach, VA 23451;

And

Roger & Marcia Cortani
949 Bobolink Drive
Virginia Beach, VA 23451;

And

John & Annette Fremeau
949 Carriage Hill Road
Virginia Beach, VA 23452;

And

Charles Scott
951 Indian Circle
Virginia Beach, VA 23451;

And

Daniel Johnson
952 Maryland Avenue
Virginia Beach, VA 23451;

And

James & Maria Saunders
953 Maryland Avenue
Virginia Beach, VA 23451;

And

David & Deborah Hufstedler
955 Wildwood Square Court
Virginia Beach, VA 23454;

And

Louis & Julianne Simonic
956 Lindsley Drive
Virginia Beach, VA 23454;

And

Willie & Glinnett Standifer
957 Culver Lane
Virginia Beach, VA 23454;

And

G. Dwight & Tracy Blankenbaker
960 Kela Crescent
Virginia Beach, VA 23451;

And

Bill & Barbara Davis
961 Lindsley Drive
Virginia Beach, VA 23454;

And

John & Carolyn Hamill
961 North Haven Circle
Chesapeake, VA 23322;

And

Bruce & Vicki Kinney
964 Lindsley Drive
Virginia Beach, VA 23454;

And

Scott Stamm
968 Culver Lane
Virginia Beach, VA 23454;

And

Gene & Rosalie Hatch
973 Boughton Way
Virginia Beach, VA 23456;

And

David & Martha Johnson
973 Wildflower Court
Virginia Beach, VA 23452;

And

Shirley Winston
98 Willow Drive
Virginia Beach, VA 23451;

And

Roger Grimes
980 Boughton Way
Virginia Beach, VA 23456;

And

Chianti & Konya Johnson
984 Barrington Court
Virginia Beach, VA 23452;

And

Thomas & Kathleen Berry
997 Kela Crescent
Virginia Beach, VA 23451;

And

John & Mary Warren
1029 Long Ridge Road
Chesapeake, VA 23322;

And

Michael & B. Sue Clifton
1104 Murray Drive
Chesapeake, VA 23322;

And

James, Jr. & Betty Clifton
1108 Murray Drive
Chesapeake, VA 23322;

And

Jeffrey Viveiros
1201 Land of Promise Road
Chesapeake, VA 23322;

And

Larry & Paula Young
1225 Long Ridge Road
Chesapeake, VA 23322;

And

E. Jerry Taunton
1237 Long Ridge Road
Chesapeake, VA 23322;

And

William & Mary-Louisa Britt
1257 Land of Promise Road
Chesapeake, VA 23322;

And

Douglas & Linda Mosher
1312 Murray Drive
Chesapeake, VA 23322;

And

Gerald & Lynn Kanter
1313 Murray Drive
Chesapeake, VA 23322;

And

John & Nancy Sumner
1313 Teresa Drive
Chesapeake, VA 23322;

And

Marilee Peterson
1320 Blackwater Road
Chesapeake, VA 23322;

And

Paul & Kathleen Oettel
1320 Teresa Drive
Chesapeake, VA 23322;

And

Donald & Marilyn Froehler
1325 Murray Drive
Chesapeake, VA 23322;

And

Ralph & Mary Richards
1325 Teresa Drive
Chesapeake, VA 23322;

And

William, Jr. & Jane Campbell
1505 Bodine Court
Chesapeake, VA 23322;

And

Deborah Edson
1505 Prospect Drive
Chesapeake, VA 23322;

And

James & Catherine Exner
1520 Prospect Drive
Chesapeake, VA 23322;

And

Johnny & Karen Urban
1524 Prospect Drive
Chesapeake, VA 23322;

And

Barry Rose & Mary Sutherland
1621 Prospect Drive
Chesapeake, VA 23322;

And

Herbert & Katherine Honaker
1627 Prospect Drive
Chesapeake, VA 23322;

And

Terry & Sharon Alvanzo
1642 Prospect Drive
Chesapeake, VA 23322;

And

Edward & Joan Thigpen
1708 Long Ridge Road
Chesapeake, VA 23322;

And

Kevin & Mary Barks
1712 Prospect Drive
Chesapeake, VA 23322;

And

Jim & Ruth Tincher
1716 Prospect Drive
Chesapeake, VA 23322;

And

Horace & Sarah Curling
1801 Pocaty Road
Chesapeake, VA 23322;

And

Tommy & Joan Olah
1817 Whittamore Road
Chesapeake, VA 23322;

And

Samuel & Margaret Lanier
1936 Whittamore Road
Chesapeake, VA 23322;

And

Martin & Linda Yoder
2001 Mt. Pleasant Road
Chesapeake, VA 23322;
2007 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Miles McDonald
2025 Pocaty Road
Chesapeake, VA 23322;

And

Sheri Merritt
2113 Pocaty Road

Chesapeake, VA 23322;

And

Arland & Lynda Moore
2128 Mt. Pleasant Road
Chesapeake, VA 23322;

And

James & Peggy Zoeller
2216 Lockheed Avenue
Chesapeake, VA 23322;

And

Billy Joe, Jr. & Dawn Blackmon
2301 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Richard & Theresa Tipton
2308 Lockheed Avenue
Chesapeake, VA 23322;

And

Ceasar & Joyce DiMonda
2332 Pocaty Road
Chesapeake, VA 23322;

And

Samuel & Karen Jones
2408 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Jean Vogel
2428 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Gary & Vicky Fauss

2509 Pocaty Road
Chesapeake, VA 23322;

And

R. Stuart & Maryland Hallman
2512 Pocaty Road
Chesapeake, VA 23322;

And

Steve & Karen Yoder
407 Wenger Road
Chesapeake, VA 23322;

And

Chester & Jerrolyn Mast
420 Wenger Road
Chesapeake, VA 23322;

And

Teddi Monette
448 Wenger Road
Chesapeake, VA 23322;

And

Kenneth & Beatrice Luker
461 Schoolhouse Road
Chesapeake, VA 23322;

And

Raymond & Renee Anderson, Sr.
500 Elmhurst Avenue
Chesapeake, VA 23322;

And

William, Sr. & Melissa Keating
508 Prospect Court
Chesapeake, VA 23322;

And

Paul & Pauline Hart

509 School House Road
Chesapeake, VA 23322;

And

Larry & Faye Osborne
512 Elmhurst Avenue
Chesapeake, VA 23322;

And

Terry Chamberlain
516 Margaret Drive
Chesapeake, VA 23322;

And

Lucille French
552 Margaret Drive
Chesapeake, VA 23322;

And

Shirley Towles
553 Margaret Drive
Chesapeake, VA 23322;

And

John & Phyllis Kidd
565 Saddlehorn Drive
Chesapeake, VA 23322;

And

Craig & Claudia Gorby
573 Saddlehorn Drive
Chesapeake, VA 23322;

And

Robert & Kathleen Marchant
581 Margaret Drive
Chesapeake, VA 23322;

And

Joseph & Teresa Venuto

602 Elmhurst Avenue
Chesapeake, VA 23322;

And

Bonn & Rita Garrett
612 Margaret Drive
Chesapeake, VA 23322;

And

Nicolina Young
616 Saddlehorn Drive
Chesapeake, VA 23322;

And

Robert & Karen Kinser
621 Blackwater Road
Chesapeake, VA 23322;

And

Robert, Jr. & Sandra Gunter
625 Margret Drive
Chesapeake, VA 23322;

And

Rodney & Dorothy Miller
635 Fentress Airfield Road
Chesapeake, VA 23322;

And

Billy & Donna Brinegar
641 Margaret Drive
Chesapeake, VA 23322;

And

Paul Cohen
661 Margaret Drive
Chesapeake, VA 23322;

And

Marvin & Dora Evans

700 Hilltop Court
Chesapeake, VA 23322;

And

Mark & Stephanie Kinzel
825 Shetland Drive
Chesapeake, VA 23322;

And

Phillip & Gale Brickhouse
833 Shetland Drive
Chesapeake, VA 23322;

And

Daniel & Stacy Kucharczk
833 South Centerville Turnpike
Chesapeake, VA 23322.