Whitley, et al. v. United States – 04-1331L

Edgar Earl Whitley
100 Sawgrass Bend
Virginia Beach, VA 23451;

And

Jeff & Heidi Blair
1000 Wymers Court
Chesapeake, VA 23322;

And

Kelvin & Dienetta Cooper
1004 Barnacle Court
Virginia Beach, VA 23451;

And

Edward & Megan Moses
1004 Wasseman Drive
Virginia Beach, VA 23454;

And

Steven & Mary Pancoast
1005 Blue Spring Lane
Virginia Beach, VA 23452;

And

Robert & Sonya Flora
1005 Cookham Arch
Chesapeake, VA 23322;

And

William & Debra Yantz
1006 Harwich Drive
Chesapeake, VA 23322;

And

Eric & Andrea Cummings
1008 Culver Lane
Virginia Beach, VA 23454;

And

Wayne & Frances Stetler
1008 Rota Circle
Virginia Beach, VA 23456;

And

Eulaulah Hathaway
1008 Sandoval Drive
Virginia Beach, VA 23454;

And

Esther Vaughan
1009 Chumley Road
Virginia Beach, VA 23451;

And

Todd & Heather Sterling
1009 Land of Promise Road
Chesapeake, VA 23322;

And

John & Vicky Sands
1009 Vineyard Drive
Chesapeake, VA 23322;

And

Jimmy & Yvonne Wood
1010 Brookedale Court
Chesapeake, VA 23322;

And

Ginger Lee
1012 Coastaway Drive
Virginia Beach, VA 23451;

And

Christopher Struble
1012 Culver Lane
Virginia Beach, VA 23454;

And

Terry & Helen Carmon
1013 Austenwood Court
Chesapeake, VA 23322;

And

Philip Scalione
1014 Angler Lane
Virginia Beach, VA 23451;

And

Linda Gabor
1014 Coastaway Drive
Virginia Beach, VA 23451;

And

Steve & Cynthia Vick
1016 Grantham Lane
Chesapeake, VA 23322;

And

Naser & Dawn Mowfy
1016 Purrington Court
Virginia Beach, VA 23454;

And

Betty Blevins
1020 Riverbend Road
Virginia Beach, VA 23452;

And

Andreas & Cathleen Matsas
1020 Stockleybridge Drive
Chesapeake, VA 23322;

And

Melvin & Mary Gutermuth
1021 Hillston Arch
Chesapeake, VA 23322;

And

Helen Artis
1022 Smoke Tree Lane
Virginia Beach, VA 23452;

And

Michael & Kirsten McGinn
1023 Wymers Court
Chesapeake, VA 23322;

And

Jonathan & Romy Bailey
1024 Coastaway Drive
Virginia Beach, VA 23451;

And

John Hudgins
1024 Land's End Way
Virginia Beach, VA 23451;

And

Thomas & Dorothy Martinette
1025 Staceywood Court
Virginia Beach, VA 23452;

And

John Ogert
1026 Weeping Willow Drive
Chesapeake, VA 23322;

And

Jason Douglass
Rebecca Douglass
1027 Coastaway Drive
Virginia Beach, VA 23451;

And

Janice Benedict

1029 Land of Promise Road
Chesapeake, VA 23322;

And

Lars Nelsen
1032 Torngat Court
Virginia Beach, VA 23454;

And

Joseph & Sherry Friel
1033 Collection Creek Way
Virginia Beach, VA 23454;

And

William Bristol
1035 Coastaway Drive
Virginia Beach, VA 23451;

And

Rebecca Burruss
1035 Land of Promise Road
Chesapeake, VA 23322;

And

Pernell & Susan Taylor
1036 Swapscott Court
Virginia Beach, VA 23454;

And

Anthony & Jennifer Marciano
1041 Brooklyn Avenue
Virginia Beach, VA 23451;

And

John & Jennifer Michalski
1041 Purrington Court
Virginia Beach, VA 23454;

And

Judy James

1043 Coastaway Drive
Virginia Beach, VA 23451;

And

Martha Farrar
1044 Bells Road
Virginia Beach, VA 23451;

And

Enick & Yvonne Whitfield
1044 Purrington Court
Virginia Beach, VA 23454;

And

Tom Dorsey
1045 Guest Drive
Virginia Beach, VA 23454;

And

Sherry L. Jordan
1045 Tealwood Drive
Virginia Beach, VA 23456;

And

Thomas Smigel
1046 Lands End Way
Virginia Beach, VA 23451;

And

William Bauer
1048 Coastaway Drive
Virginia Beach, VA 23451;

And

Arthur, Jr. & Betty Barco
105 Willow Drive
Virginia Beach, VA 23451;

And

Leslie Lewis

1054 Coastaway Drive
Virginia Beach, VA 23451;

And

Robert & Mari Brenneman
1055 Coastaway Drive
Virginia Beach, VA 23451;

And

George & Janice Buggs
1057 Brooklyn Avenue
Virginia Beach, VA 23451;

And

Nabih & May Kilada
1057 Caton Drive
Virginia Beach, VA 23454;

And

Jimmy & Joanne Martens
1060 Casanova Drive
Virginia Beach, VA 23454;

And

Robert Lawrence
1060 Coastaway Drive
Virginia Beach, VA 23451-5121;

And

Sherry Todd
1063 Chinquapin Lane
Virginia Beach, VA 23451;

And

Frank & Geraldine Smith
1065 Brooklyn Avenue
Virginia Beach, VA 23451;

And

Victor & Anne Hayes

1065 Whales Run Court
Virginia Beach, VA 23454;

And

John & Sharon Costner
1069 Debaca Court
Virginia Beach, VA 23454;

And

Don & Donna Whitaker
107 44th Street
Virginia Beach, VA 23451;

And

Edward Moran
1072 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Dennis Easton
1074 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Jeffrey & Tammie Tumblin
1076 Tolstoy Court
Virginia Beach, VA 23454;

And

Scott & Jennifer Seymour
1077 Olds Lane
Virginia Beach, VA 23451;

And

Stephen West
1077 Sandy Narrows Court
Virginia Beach, VA 23454;

And

Michael & Kimberly Pfeil

1082 Piney Marsh Court
Virginia Beach, VA 23454;

And

Wayne & Marlene Downing
1082 Whales Run Court
Virginia Beach, VA 23454;

And

Randy & Carmen Cribbs
1089 Northwood Drive
Virginia Beach, VA 23452;

And

Donald & Dee Paske
1097 Blackburn Lane
Virginia Beach, VA 23454;

And

Danny & Donna Moss
1100 Priscilla Lane
Virginia Beach, VA 23322;

And

Richard & Deborah Dunford
1101 Bay Colony Drive
Virginia Beach, VA 23451;

And

Gloria Herrle
1101 Cordova Court
Virginia Beach, VA 23456;

And

Kenneth & Marlene Walters
1101 Fairhaven Road
Chesapeake, VA 23322;

And

Ernest Yanke

1101 Snowbird Lane
Virginia Beach, VA 23454;

And

Thomas Cusmina
1102 Five Point Road
Virginia Beach, VA 23454;

And

Anna C. Ransom
1103 Gallery Court
Virginia Beach, VA 23454;

And

Herman Dumas
1103 Hubbell Drive
Virginia Beach, VA 23454;

And

Lloyd Leibold
1103 Lands End Way
Virginia Beach, VA 23451;

And

Edward & Amanda Wright
1104 Ardito Court
Virginia Beach, VA 23456;

And

Charles, Jr. & Jackine Howell
1104 Barham Court
Virginia Beach, VA 23454;

And

Billy & Dolores Willard
1104 Lenox Trace
Chesapeake, VA 23322;

And

Kevin & Loreen Shaffer

1104 Rebel Run Court
Virginia Beach, VA 23456;

And

Bryan & Pamela Wade
1105 Misty Harbor Court
Virginia Beach, VA 23454;

And

Christopher & Sheryl Loftis
1105 Snowbird Lane
Virginia Beach, VA 23454;

And

David & Lori Malmgren
11050 Hill Gail Court
Chesapeake, VA 23322;

And

Leslie Creech
1106 Glengarry Way
Virginia Beach, VA 23451;

And

Mark & Theresa Merkling
1107 Fort Sumter Court
Virginia Beach, VA 23456;

And

Ray Manny
1107 Ocean Pebbles Way
Virginia Beach, VA 23451;

And

Kevin & Helen Cichocki
1109 Rebel Run Court
Virginia Beach, VA 23456;

And

David, Jr. & Annette Moore

1109 Tanager Trail
Virginia Beach, VA 23451;

And

Philip & Linda Shepard
1111 Fort Sumter Court
Virginia Beach, VA 23456;

And

Shannan Robert
1112 Ardito Court
Virginia Beach, VA 23456;

And

Michael & Deborah Jennings
1112 Hillside Trace
Chesapeake, VA 23322;

And

Alan & Susan Curry
1113 Homer Court
Virginia Beach, VA 23454;

And

David & Janet Ogren
1113 Tanager Trail
Virginia Beach, VA 23451;

And

Elaine J. Minor
1114 Woodcock Lane
Virginia Beach, VA 23454;

And

William McPherson
1117 Eaglewood Drive
Virginia Beach, VA 23454;

And

Donald & Barbara Ostroski

1121 Eaglewood Drive
Virginia Beach, VA 23454;

And

Patrick & Sarah Peronto
1121 Mondrian Loop
Virginia Beach, VA 23456;

And

Steven & Doreen Shaw
1121 Van Loen Drive
Virginia Beach, VA 23456;

And

Frank Cabiroy
1121 Voss Court
Virginia Beach, VA 23454;

And

Mary Wolf
1128 Indian Road
Virginia Beach, VA 23451;

And

Bar & Joon Lee
1129 Eaglewood Drive
Virginia Beach, VA 23454;

And

Scott Beland
1129 Treefern Drive
Virginia Beach, VA 23451;

And

Robert & Marcia Barnes
113 Air Station Drive
Virginia Beach, VA 23454;

And

Hazel Bentley

113 Middle Lane
Virginia Beach, VA 23454;

And

Louise B. Wilson
113 Pinewood Road
Virginia Beach, VA 23451;

And

Allen Lawrence, Sr.
1132 Balch Place
Virginia Beach, VA 23454;

And

Ronald Northington
1132 Snowbird Lane
Virginia Beach, VA 23454;

And

Eric & Theresa Nielsen
1136 Birdneck Lake Drive
Virginia Beach, VA 23451;

And

Grace Olah
1136 Land of Promise Road
Chesapeake, VA 23322;

And

Daniel & Deana Corley
1139 Woodcock Lane
Virginia Beach, VA 23454;

And

Michael & Lisa Remmie
1140 Balch Place
Virginia Beach, VA 23454;

And

David Compton

1140 Indian Road
Virginia Beach, VA 23451;

And

Diego & Norma Rubio
1140 Treefern Drive
Virginia Beach, VA 23451;

And

David & Carol Sypniewski
1144 Gladiola Crescent
Virginia Beach, VA 23456;

And

Jon & Trish Salvant
1144 Glengarry Way
Virginia Beach, VA 23451;

And

John & Denise Kupiec
1148 Hubbell Drive
Virginia Beach, VA 23454;

And

Victor & Lois Little
1148 Warwick Drive
Virginia Beach, VA 23456;

And

William & Tuneko O'Brien
1152 Priscilla Lane
Chesapeake, VA 23322;

And

Charles & Kelly Bowers
1153 Lands End Way
Virginia Beach, VA 23451;

And

Thomas & Lynn Dunster

1157 Treefern Drive
Virginia Beach, VA 23451;

And

Victor & Maria Beck
1169 Mondrian Loop
Virginia Beach, VA 23456;

And

John Aven
1177 Black Duck Court
Virginia Beach, VA 23451;

And

Angel Rentas
118 Ocean Villas Way
Virginia Beach, VA 23451;

And

David & Lauren McCarthy
1189 Tree Fern Drive
Virginia Beach, VA 23451;

And

Gary & Marni Cannata
119 London Bridge Road
Virginia Beach, VA 23454;

And

James Van Huyck
1197 Paramore Drive
Virginia Beach, VA 23454;

And

Mildred L. Shiflet
Mary S. Lewis
120 North Oceana Boulevard
Virginia Beach, VA 23454;

And

Carole S. Alderman Revocable Trust
120-B Pinewood Road
Virginia Beach, VA 23451;

And

Lawannah Rouse
1200 Geranium Crescent
Virginia Beach, VA 23456;

And

Jean Sosrenson
1200 Murray Drive
Chesapeake, VA 23322;

And

Kevin & Lesley Skrobacki
1201 Beacons Reach Court
Virginia Beach, VA 23454;

And

Susan Anderson
1201 Colonial View
Virginia Beach, VA 23322;

And

August & Angela Fowler
1201 Woodbridge Trail
Virginia Beach, VA 23456;

And

Tim Carroll
1202 Erin Court
Virginia Beach, VA 23454;

And

Julian & Catherine Mills
1202 Woodstream Court
Chesapeake, VA 23322;

And

Samuel & Arden Stokes
1204 Maury Circle
Virginia Beach, VA 23454;

And

Rodney & Carrie Catron
1204 New Market Drive
Virginia Beach, VA 23464;

And

Steven & Karen Forgione
1205 Hillside Avenue
Chesapeake, VA 23322;

And

Vivian Lake
1205 Tanager Trail
Virginia Beach, VA 23451;

And

Richard & Karin Marcinko
1208 Fairhaven Road
Chesapeake, VA 23322;

And

Paul & Nancy Romeo
1208 Murray Drive
Chesapeake, VA 23322;

And

Kenneth & Brenda Hummell
1209 Swallow Drive
Virginia Beach, VA 23456;

And

Susan H. Clark
1211 Warwick Drive
Virginia Beach, VA 23456;

And

Robert & Deborah Cannon
1212 Chelbrook Road
Chesapeake, VA 23322;

And

Buren & Kathleen Lowery
1212 Murray Drive
Chesapeake, VA 23322;

And

John McHenry
1212 Priscilla Lane
Chesapeake, VA 23322;

And

Mark Hauser & Anne Barcroft
1212 Tanager Trail
Virginia Beach, VA 23451;

And

Eddie & Kathy Habit
1213 Barn Brook Road
Virginia Beach, VA 23454;

And

Philip & Kay Richardson
1213 Cedar Point Drive
Virginia Beach, VA 23451;

And

Mark West
1213 Murray Drive
Chesapeake, VA 23322;

And

James & Terri Raleigh
1213 Red Bay Lane
Chesapeake, VA 23322;

And

Paul & Susan Grimes
1216 Brookhill Court
Virginia Beach, VA 23454;

And

Rizal Yuvienco
1216 Mondrian Loop
Virginia Beach, VA 23456;

And

Gregory & Rebecca Beck
1220 Beacons Reach Court
Virginia Beach, VA 23454;

And

Jerry & Miriam Stokes
1220 Eaglewood Drive
Virginia Beach, VA 23454;

And

Kenny & Allonia Rogers
1220 Mondrian Loop
Virginia Beach, VA 23456;

And

G. Bruce & Joyce Klingensmith
1222 North Bay Shore
Virginia Beach, VA 23451;

And

Joseph & Noreene Hassell
1225 Green Cedar Lane
Virginia Beach, VA 23456;

And

William & Catherine Wright
1225 North Bay Shore Drive
Virginia Beach, VA 23451;

And

Jill Smith
1225 Woodstream Court
Chesapeake, VA 23322;

And

Donald & Michele Marcari
1228 Barn Brook Road
Virginia Beach, VA 23454;

And

Derek & Josie Boykin
1232 Mondrian Loop
Virginia Beach, VA 23456;

And

Shirley Hopkins
1232 Peoples Way
Virginia Beach, VA 23451;

And

Sandra Iannucci
1232 Warner Hall Drive
Virginia Beach, VA 23454;

And

Keith & Saundra White
1233 Fordyce Drive
Chesapeake, VA 23322;

And

John & Shelia Long
1233 Ginger Crest
Virginia Beach, VA 23456;

And

Shelia Beale
1233 Green Cedar Lane
Virginia Beach, VA 23456;

And

Lawrence & Carol Ashinoff
1233 N. Bayshore Drive
Virginia Beach, VA 23451;

And

Michael & Daelene Zaller
1233 New Land Drive
Virginia Beach, VA 23456;

And

John & Cynthia Martin
1237 Bells Road
Virginia Beach, VA 23454;

And

Larry & Cynthia Britton
1240 White Birch Lane
Virginia Beach, VA 23456;

And

John H., Jr. Lewis
1241 Fentress Road
Chesapeake, VA 23322;

And

Stephen Muniz
1245 New Land Drive
Virginia Beach, VA 23456;

And

Robert & Caroline Morrison
1248 Alanton Drive
Virginia Beach, VA 23454;

And

Veronica Hayden
1252 Hickman Arch
Virginia Beach, VA 23454;

And

Robert & Carol Walsh
1252 Tanager Trail
Virginia Beach, VA 23451;

And

Steve Doron
1252 Treefern Drive
Virginia Beach, VA 23451;

And

Jeffrey & Edith Rice
1258 Eaglewood Drive
Virginia Beach, VA 23454;

And

Harold & Doris Eason
1262 Newland Drive
Virginia Beach, VA 23456;

And

Ernest & Toni Wroblewski
1264 Eaglewood Drive
Virginia Beach, VA 23454;

And

Victor F. Wertheimer, Jr.
1268 Laskin Road #402
Virginia Beach, VA 23451;

And

Terrell Cunningham
1275 Newland Drive
Virginia Beach, VA 23456;

And

Michael & Lori O'Brien
1279 Eaglewood Drive
Virginia Beach, VA 23454;

And

Kathy Lindblad
128 Bob Lane
Virginia Beach, VA 23454;

And

Robert & Carleen Barron
1281 Credle Road
Virginia Beach, VA 23454;

And

Burwell & Alisha Burwell
1282 Newland Drive
Virginia Beach, VA 23456;

And

Charles Philpotts
1284 Alanton Drive
Virginia Beach, VA 23454;

And

William, II & Paula Pinkham
1287 New Land Drive
Virginia Beach, VA 23456;

And

Troy & Julia Warren
1291 Eaglewood Drive
Virginia Beach, VA 23454;

And

Alfred Forbes
1292 Newland Drive
Virginia Beach, VA 23456;

And

Richard & Sherry Harper
1292 Paramore Drive
Virginia Beach, VA 23454;

And

William & Donna-Lee DeBarge
1293 Eaglewood Drive
Virginia Beach, VA 23454;

And

Sara Lynch
1301 Brant Road
Virginia Beach, VA 23451;

And

Nickolas Brown
1301 Mikie Court
Virginia Beach, VA 23456;

And

Nathan & Phyllis Bly
1301 Mondrian Loop
Virginia Beach, VA 23456;

And

Michael & Dianne Moore
1302 Petrell Drive
Virginia Beach, VA 23454;

And

Dianne Teasley
1304 Green Cedar Lane
Virginia Beach, VA 23456;

And

John & Daphene Ashley
1305 Bells Road
Virginia Beach, VA 23454;

And

Carmen & Joyce Mirto
1305 Mozart Drive
Virginia Beach, VA 23454;

And

Gary & Lena Stenson
1305 Preserve Drive
Virginia Beach, VA 23451;

And

Roy & Judith Clair
1308 Brant Road
Virginia Beach, VA 23451;

And

Larry & Sharon Conyers
1309 Preserve Drive
Virginia Beach, VA 23451;

And

Scott & Rebecca Weltzin
1309 Wilrose Trace
Chesapeake, VA 23322;

And

Michael & Janet Hulen
1313 Oregon Crossing
Chesapeake, VA 23322;

And

Betty Boyce
1314 Linkhorn Circle
Virginia Beach, VA 23451;

And

Leopoldo & Margaret Dulay
1316 Canary Drive
Virginia Beach, VA 23456;

And

Dale & Joyce Hirst
1316 Preserve Drive
Virginia Beach, VA 23451;

And

Peer & Barbara Tuckson
1317 Fernham Lane
Chesapeake, VA 23322;

And

Jerry & Brenda Edmondson
1317 Skylark Drive
Virginia Beach, VA 23456;

And

Jerry & Norma Franklin
1322 Crane Crescent
Virginia Beach, VA 23454;

And

Jeffrey Hodgson
1325 Brant Road
Virginia Beach, VA 23451;

And

Anthony & Rosalie Branch
1326 Pershing Court
Virginia Beach, VA 23456;

And

Brian & Rebecca Farmer
1328 Barbara Court
Chesapeake, VA 23322;

And

Stephen & Connie Nixon
1328 Bells Road
Virginia Beach, VA 23454;

And

Andrew Paulk
1328 Brant Road
Virginia Beach, VA 23451;

And

Franklin & Seola Johnson
1328 Eagle Avenue
Virginia Beach, VA 23456;

And

Michael Thacker
1328 Gannet Run
Virginia Beach, VA 23451;

And

Steven Hickey & Teresa Petchul
1329 Blue Pete Road
Virginia Beach, VA 23451;

And

Joseph J. Brown
1329 Woodhurst Drive
Virginia Beach, VA 23454;

And

Gerald & Veronica Cavanaugh
133 Downing Drive
Chesapeake, VA 23322;

And

Kevin Vick
1331 Gannet Run
Virginia Beach, VA 23451;

And

Mark & Christine Norris
1332 Electric Court
Virginia Beach, VA 23451;

And

Glenn & Susan Schweinsberg
1332 Woodhurst Dr.
Virginia Beach, VA 23454;

And

Scott & Karin Harrell
1333 Akinburry Road
Virginia Beach, VA 23456;

And

Cheryl Talbot
1333 Blue Pete Road
Virginia Beach, VA 23451;

And

Steven & Nancy Martin
1336 Woodhurst Drive
Virginia Beach, VA 23454;

And

John & Tricia Fay
1340 Brant Road
Virginia Beach, VA 23451;

And

Leslie & Tina Stone
1343 Crane Crescent
Virginia Beach, VA 23454;

And

Edward, IV & Katherine Stone
1344 Brant Road
Virginia Beach, VA 23451;

And

Donald & Deborah Maher
1344 Electric Court
Virginia Beach, VA 23451;

And

Laurel A. Gilchrist
1352 Goose Landing
Virginia Beach, VA 23451;

And

Michael & Hui Sik Crowder
1357 Green Cedar Lane
Virginia Beach, VA 23456;

And

Thomas & Carol Yorty
1358 Crane Crescent
Virginia Beach, VA 23454;

And

Larry Buckman
1360 Goose Landing
Virginia Beach, VA 23451;

And

William & Patricia Todd
1370 Crane Crescent
Virginia Beach, VA 23454;

And

Gordon & Louise Rothrock
1376 Baycliff Drive
Virginia Beach, VA 23454;

And

Robert Putz
140 Sawgrass Bend
Virginia Beach, VA 23451;

And

Guy & Barbara Sturino
1400 Kara Court
Virginia Beach, VA 23454;

And

William & Tonya Cox
1403 Larkview Drive
Virginia Beach, VA 23454;

And

M. Shirley Hurd
1404 Franklin Drive
Virginia Beach, VA 23454;

And

Huel & Pauline Ledford
1404 Nightingale Way
Virginia Beach, VA 23454;

And

Lydia Donovan
1405 Goose Landing
Virginia Beach, VA 23451;

And

Peter & Joanne McLaughlin
1405 Vail Crescent
Virginia Beach, VA 23456;

And

Willie & Emma Phillips
1405 Whittamore Road
Chesapeake, VA 23322;

And

Laura Williams
1410 Dove Drive
Virginia Beach, VA 23454;

And

Norman & Philippians Bleech
1412 Chickadee Lane
Virginia Beach, VA 23454;

And

William & Michelle McLean
1413 Chickadee Lane
Virginia Beach, VA 23454;

And

Edward & Betty Kerr
1413 Snow Crescent
Virginia Beach, VA 23456;

And

Jeffrey Jennings
1416 Dove Drive
Virginia Beach, VA 23454;

And

Joel Cutchin
1416 Gannet Run
Virginia Beach, VA 23451;

And

Michael & Linda Beck
1416 Nightingale Way
Virginia Beach, VA 23454;

And

Richard & Robin Makowski
1416 Norlinas Drive
Chesapeake, VA 23322;

And

Bruce & Rosalina Cole
1417 Mount Pleasant Road
Chesapeake, VA 23322;

And

Frederick & Kimiko Capers
1417 Nightingale Way
Virginia Beach, VA 23454;

And

Jeff & Denise Cooper
1419 Larkview Drive
Virginia Beach, VA 23454;

And

Sandra Ward
1422 Canadian Court
Virginia Beach, VA 23456;

And

George & Jo Ann Wall
1424 Old Centerville Turnpike South
Chesapeake, VA 23322;

And

Wayne & Judy Smith
1425 Buxton Drive
Chesapeake, VA 23322;

And

Cheryl Anne Ruiz
1425 Goose Landing
Virginia Beach, VA 23451;

And

William & JoAnn Skelaney
1428 Winfall Drive
Chesapeake, VA 23322;

And

Joan Zeiter
1429 Gannet Run
Virginia Beach, VA 23451;

And

Marcelle Taylor
1430 Chickadee Lane
Virginia Beach, VA 23454;

And

Victoria Tunis
1433 Gannet Run
Virginia Beach, VA 23451;

And

Dorris Mediate
1434 Gannet Run
Virginia Beach, VA 23451;

And

Willie & Annie Wiggins
1435 Old Oak Arch
Virginia Beach, VA 23456;

And

Bart & Melissa Folta
1436 Preserve Drive
Virginia Beach, VA 23451;

And

Daryl Davison
1440 Gannet Run
Virginia Beach, VA 23451;

And

John Zinitz
1442 Gannet Run
Virginia Beach, VA 23451;

And

Thomas & Jennifer Mitchell
1444 Goose Landing
Virginia Beach, VA 23451;

And

Robert & Annette Still
1452 Hite Shew Place
Virginia Beach, VA 23454;

And

John Stone
1456 Southern Boulevard
Virginia Beach, VA 23454;

And

Karen Jury
1460 Goose Landing
Virginia Beach, VA 23451;

And

Patricia Abbott
1460 Piney Bark Drive
Virginia Beach, VA 23456;

And

Edward Barry
1461 Bartow Place
Virginia Beach, VA 23454;

And

Robert & Heidi Flanagan
1477 Old Virginia Beach Road
Virginia Beach, VA 23454;

And

Joseph & Rita Burgess, III
1483 Poinsetta Arch
Virginia Beach, VA 23456;

And

David & Ingrid Dick
1504 Cornwell Lane
Virginia Beach, VA 23454;

And

John & Kelly Teach
1507 General Booth Boulevard
Virginia Beach, VA 23454;

And

Christina Cameron
1508 Colonnade Drive
Virginia Beach, VA 23451;

And

Frank & Debra Livelli
1509 Southwick Road
Virginia Beach, VA 23451;

And

Christopher Knight
1510 Colonnade Drive
Virginia Beach, VA 23451;

And

Michael & Eveline Price
1510 Southern Boulevard
Virginia Beach, VA 23454;

And

William Northington
1512 Alanton Drive
Virginia Beach, VA 23454;

And

Steven & Angie Lay
1513 Snowbird Court
Virginia Beach, VA 23454;

And

Thomas & Kathleen Jordan
1515 Oak Hill Court
Virginia Beach, VA 23454;

And

Glenn Goode
1518 Colonnade Drive
Virginia Beach, VA 23451;

And

Carl & Carol Burroughs
1520 Benefit Road
Chesapeake, VA 23322;

And

Betty Rouse
1523 Virginia Beach Boulevard
Virginia Beach, VA 23454;

And

Jesse & Barbara Arellano
1528 Southern Boulevard
Virginia Beach, VA 23454;

And

Michael Raine
1537 Indiana Avenue
Virginia Beach, VA 23454;

And

Darnell & Cheryl Sumrell
1540 Cheltingham Court
Chesapeake, VA 23322;

And

Brian Stevenson
1540 Indiana Avenue
Virginia Beach, VA 23454;

And

Patricia Straight
1540 Michigan Avenue
Virginia Beach, VA 23454;

And

Jackson & Gwen Shelley
1541 Virginia Beach Boulevard
Virginia Beach, VA 23454;

And

John & Patricia Favero
1545 Indiana Avenue
Virginia Beach, VA 23454;

And

Glen & Colleen Michaels
1552 Hubbell Court
Virginia Beach, VA 23454;

And

Edward Lawler
1552 Southern Boulevard
Virginia Beach, VA 23454;

And

Yvette Velazques
1555 Crescent Pointe Lane
Virginia Beach, VA 23456;

And

Ernie & Renate Hux
1561 Virginia Beach Boulevard
Virginia Beach, VA 23451;

And

Edgar & Kathryn Cayce
1565 Michigan Avenue
Virginia Beach, VA 23454;

And

Sharon Carroll
1579 Hummingbird Lane
Virginia Beach, VA 23454;

And

Marvella Phillips
1584 Crescent Pointe Lane
Virginia Beach, VA 23456;

And

Thomas & Elizabeth Hanauer
1593 Sword Dancer Drive
Virginia Beach, VA 23454;

And

Peter & Marianne Schwartz
1601 Devon Way
Virginia Beach, VA 23456;

And

William & Charlotte Murphy
1605 Aston Lane
Virginia Beach, VA 23454;

And

Paul & Joy Barbee
1605 Colonnade Crescent
Virginia Beach, VA 23451;

And

John Henry & Lenarette Brown
1608 Head of River Road
Chesapeake, VA 23322;

And

John & Lorraine Bramlett
1609 Rollins Court
Virginia Beach, VA 23454;

And

Richard & Anita Alphin
161 Marshview Drive
Virginia Beach, VA 23451;

And

Cathal & Cherie Tuite
1611 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Michael & Eva Ammann
1612 Poincare Bend
Virginia Beach, VA 23454;

And

Arthur & Elizabeth Higgins
1613 Gelding Court
Virginia Beach, VA 23456;

And

Rudolf & Dora Markic
1613 Star Grass Road
Virginia Beach, VA 23454;

And

Eric Chamberlain
Joanna Chamberlain
1623 Colonnade Crescent
Virginia Beach, VA 23451;

And

Christian & Elizabeth Mangino
1625 Gallery Avenue
Virginia Beach, VA 23454;

And

Arlis & Adele Justice
1625 Poincare Bend
Virginia Beach, VA 23454;

And

Keith Leffler
1629 Michigan Avenue
Virginia Beach, VA 23454;

And

Todd & Bunnie Burket
1629 Ohio Avenue
Virginia Beach, VA 23454;

And

Carole Darden
1632 Chestwood Drive
Virginia Beach, VA 23456;

And

Tari & Beth Estill
1633 Wildwood Drive
Virginia Beach, VA 23454;

And

Brent & Donna White
1633 Will O Wisp Drive
Virginia Beach, VA 23454;

And

Linda Demorest
1636 Flammarion Drive
Virginia Beach, VA 23454;

And

James & Melissa Lester
1639 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Lawrence & Miriam Millen
1647 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Robert Mentzer
1649 Michigan Avenue
Virginia Beach, VA 23454;

And

Jeffrey & Amy Johnson
1656 Cottenham Lane
Virginia Beach, VA 23452;

And

Juan & Belinda Otero
1664 New York Avenue
Virginia Beach, VA 23454;

And

Jeannine Kontos
1671 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Jason & Richa Pitcock
1676 Cottenham Lane
Virginia Beach, VA 23454;

And

Catherine Hanneman
1679 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Robert & Brenda McGill
1683 Cassell Street
Virginia Beach, VA 23454;

And

David F. Eastham, Jr.
1684 Cottenham Lane
Virginia Beach, VA 23454;

And

Douglas & Gloria Speight
1697 Cottenham Lane
Virginia Beach, VA 23454;

And

Dennis & Debra Meadows
1700 Warm Springs Court
Virginia Beach, VA 23454;

And

Charles & Sherry Lawhorn
1701 Gallery Avenue
Virginia Beach, VA 23454;

And

William & Sarah Stone
1704 Warm Springs Court
Virginia Beach, VA 23454;

And

Carl & Stephsi Seger
1705 Da Vinci Drive
Virginia Beach, VA 23454;

And

Raymond & Kathleen Burris
1705 Mirror Lake Circle
Virginia Beach, VA 23456;

And

Walter & Jane Haley
1708 Star Lake Drive
Virginia Beach, VA 23456;

And

Corydon, Jr. & Sandra Baylor
171 Pinewood Road
Virginia Beach, VA 23451;

And

Norbert & Michele Sanders
1711 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Bruce Sims
1712 Moon Valley Drive
Virginia Beach, VA 23456;

And

Jeanette Satterwhite
1712 Ocean Bay Drive
Virginia Beach, VA 23454;

And

Edwin & Buff Perez
1713 Warm Springs Court
Virginia Beach, VA 23454;

And

Raymond Russell
1716 Moon Valley Court
Virginia Beach, VA 23456;

And

David & Pamela Hockman
1716 Warm Springs Court
Virginia Beach, VA 23454;

And

Gary & Molly Parro
1720 Placid Court
Virginia Beach, VA 23456;

And

Charles & Debbie Tillman
1724 Eastborne Drive
Virginia Beach, VA 23454;

And

Charles & Evelyn Howard
1724 River Rock Arch
Virginia Beach, VA 23456;

And

Gary & Shirley Nixon
1725 Cottenham Lane
Virginia Beach, VA 23454;

And

Lawrence & Laura Padersky
1728 Ashley Drive
Virginia Beach, VA 23454;

And

Richard & Joanne Dennis
1728 Maitland Arch
Virginia Beach, VA 23454;

And

Jon & Virginia Taylor
1732 Creekstone Court
Virginia Beach, VA 23456;

And

John & Aimee Demers
1732 Garden Drive
Virginia Beach, VA 23454;

And

Robert & Andrea Frost
1736 Garden Drive
Virginia Beach, VA 23454;

And

Teresa Page Gay
1738 Baltic Avenue
Virginia Beach, VA 23451;

And

Melanie Dodds
1744 Rose Petal Drive
Virginia Beach, VA 23456;

And

James & Eleanora Mathis
1749 Glassy Lake Drive
Virginia Beach, VA 23456;

And

Robert & Kristinia Seitzinger
1749 Lapstone Court
Virginia Beach, VA 23456;

And

Joe & Nancy Roberts
1750 Wolfsnare Road
Virginia Beach, VA 23454;

And

Susan Legault
1760 Pattington Circle
Virginia Beach, VA 23454;

And

Jeff Eastwood
1765 Kitimal Drive
Virginia Beach, VA 23454;

And

Paul & Donna Richardson
1765 Eagestone Court
Virginia Beach, VA 23456;

And

Joseph & Colleen Corcoran
1765 River Rock Arch
Virginia Beach, VA 23456;

And

Christopher & Paula Backus
177 Hughes Avenue
Virginia Beach, VA 23451;

And

Michael & Donna Lowry
1781 Chestwood Drive
Virginia Beach, VA 23456;

And

Cecil E. Nichols
1789 Gum Bridge Road
Virginia Beach, VA 23457;

And

Ray & Debbie Ives
1792 Valhalla Arch
Virginia Beach, VA 23454;

And

Mary Moe
1797 Sword Dancer Drive
Virginia Beach, VA 23454;

And

Bradley Moore
1799 Mable Lane
Virginia Beach, VA 23454;

And

Keith & Laura Rowe
1800 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Dean & Michele Haley
1800 Winterpark Court
Virginia Beach, VA 23456;

And

Leonardo & Mary Agagas
1801 Darwood Court
Virginia Beach, VA 23456;

And

Harold & Marilyn Seligson
1801 Valhalla Arch
Virginia Beach, VA 23454;

And

Timothy & Kimberly Sanderlin
1803 Sechrist Court
Virginia Beach, VA 23454;

And

Stanley & Louise Rosenthal
1804 Breckenridge Circle
Virginia Beach, VA 23456;

And

Terry & Cristina Kramer
1804 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Abbot & Ann Granoff
1804 Valhalla Arch
Virginia Beach, VA 23454;

And

Thomas Ebmeier
1804 Winter Park Court
Virginia Beach, VA 23456;

And

Francis & Mary Kammer
1805 Breckenridge Circle
Virginia Beach, VA 23456;

And

Richard & Nancy Adamson
1805 Winter Park Court
Virginia Beach, VA 23456;

And

Charles, Jr. & Judith Mock
1808 Bernstein Drive
Virginia Beach, VA 23454;

And

Leif & Marissa Hauge
1808 Eden Way
Virginia Beach, VA 23454;

And

Mike Campbell
Nancy Woodard
1808 Mable Lane
Virginia Beach, VA 23454;

And

Mildred Freeman
1808 Olympic Drive
Virginia Beach, VA 23456;

And

Gary & Patricia Shifflett
1808 Winter Park Court
Virginia Beach, VA 23456;

And

John & June Montalbano
1809 American Elm Court
Virginia Beach, VA 23456;

And

James & Karen Ganster
1809 Darwood Court
Virginia Beach, VA 23456;

And

David & Patricia Strahler
1809 Ellswood Court
Virginia Beach, VA 23456;

And

William & Karin Hodges
1809 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Catherine Butt
1812 Abbotsbury Way
Virginia Beach, VA 23456;

And

James & Sandra Strong
1812 Bernstein Drive
Virginia Beach, VA 23454;

And

Jonas, Jr. & Inez Larry
1813 Allaben Court
Virginia Beach, VA 23456;

And

Robert & Carol Franklin
1813 Winter Wheat Court
Virginia Beach, VA 23456;

And

Gary & Donna Underwood
1816 Bloomfield Drive
Virginia Beach, VA 23456;

And

Harry & Deborah Richards
1816 Oneida Court
Virginia Beach, VA 23456;

And

Scott Hartsell
1816 Wolfsnare Road
Virginia Beach, VA 23454;

And

Philip & Doris Harrison
1817 Templeton Lane
Virginia Beach, VA 23454;

And

Christopher & Pam Zettervall
1820 Michael Court
Virginia Beach, VA 23454;

And

Lannie & Gertrude Landry
1825 Rising Sun Arch
Virginia Beach, VA 23454;

And

Gregory & Karen Reichert
1829 Gershwin Drive
Virginia Beach, VA 23454;

And

Jon & Christine Leiding
1829 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Doris Styron
1831 Chantilly Court
Virginia Beach, VA 23451;

And

Glenn & Sonia Hinebaugh
1833 Riddle Avenue
Virginia Beach, VA 23454;

And

Stan & Glinda Hunter
1835 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Eugene & Cindie Garland
1836 Ewing Place
Virginia Beach, VA 23456;

And

Roger & Angela Evans
1836 Hickory Nut Loop
Virginia Beach, VA 23456;

And

Ronald & Melody Williams
1837 Gershwin Drive
Virginia Beach, VA 23454;

And

Richard, Jr. & Kathleen Bullock
1840 Chantilly Court
Virginia Beach, VA 23451;

And

Gerald & Linda VanEiken
1840 North Streamline Drive
Virginia Beach, VA 23454;

And

William & Laura White
1844 North Streamline Drive
Virginia Beach, VA 23454;

And

John & Jane Ripley
1844 Olympic Drive
Virginia Beach, VA 23456;

And

Larry & Frances Phillips
1844 Slalom Drive
Virginia Beach, VA 23456;

And

Robert & Ann Clapp
1845 Karen Lane
Virginia Beach, VA 23454;

And

Mark & Felicia Weathers
1845 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Jennifer Drake
1852 Chantilly Court
Virginia Beach, VA 23451;

And

Henri & Benita Norris
1852 Haverhill Drive
Virginia Beach, VA 23456;

And

Janis Goheen
1856 Karen Lane
Virginia Beach, VA 23454;

And

Glenn & Julia Griffen
1856 Lewisham Way
Virginia Beach, VA 23454;

And

Richard Kephart
1860 Haviland Drive
Virginia Beach, VA 23454;

And

David & Kelly Drew
1861 Slalom Drive
Virginia Beach, VA 23456;

And

William & Pamela Niblett
1864 Finsbury Lane
Virginia Beach, VA 23454;

And

Clyde & Jennifer Maness
1864 Thomas Lane
Virginia Beach, VA 23454;

And

John & Billie Hein
1865 North Streamline Drive
Virginia Beach, VA 23454;

And

Nora Lawson
1867 Chantilly Court
Virginia Beach, VA 23451;

And

Christina Hornsby
1869 Chantilly Court
Virginia Beach, VA 23451;

And

Jesse Spry
1872 Finsbury Lane
Virginia Beach, VA 23454;

And

Michael & Deborah Shugrue
1872 Karen Lane
Virginia Beach, VA 23454;

And

Kathy Coakley
1880 Chantilly Court
Virginia Beach, VA 23451;

And

Claire L. Matthews
1880 Long Bridge Lane
Virginia Beach, VA 23454;

And

Martin & Anne-Marie Hierholzer
1881 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Lisa and Steve Ehrhardt
1888 Lewisham Way
Virginia Beach, VA 23454;

And

Robert & Ardis Robak
1889 Clovis Court
Virginia Beach, VA 23454;

And

Deborah DeGalleford
1892 Laurel Oak Lane
Virginia Beach, VA 23456;

And

Ethel Marsh
1900 Genesee Way
Virginia Beach, VA 23456;

And

Barbara DeMaria
1900 Sandee Crescent
Virginia Beach, VA 23454;

And

Brian & Winnie Corallo
1900 Scarlotti Court
Virginia Beach, VA 23454;

And

David Oswald
1904 Long Bridge Lane
Virginia Beach, VA 23454;

And

Linda Coffelt
1904 Slalom Drive
Virginia Beach, VA 23456;

And

Russell Owens
1904 Tupper Court
Virginia Beach, VA 23456;

And

Matthew & Evangelia Slevin
1905 Lanark Court
Virginia Beach, VA 23454;

And

J. C. & Rhonda Lam
1908 Barberry Court
Virginia Beach, VA 23454;

And

Kim Moss
1908 Walden Court
Virginia Beach, VA 23456;

And

Jennings & Sherry Riser
1909 Sentinec Court
Virginia Beach, VA 23456;

And

Daniel & Waynette Dove
1912 Barberry Court
Virginia Beach, VA 23456;

And

Herbert & Mary Drew
1912 Countryside Lane
Virginia Beach, VA 23454;

And

Edward & Cleo D'Aurio
1912 McCauley Court
Virginia Beach, VA 23456;

And

Lawrence & Evelyn Doney
1913 Barberry Court
Virginia Beach, VA 23456;

And

Richard & Myra Lowery
1913 Killey Street
Virginia Beach, VA 23456;

And

Thomas J., III & Lolita Nicholson
1916 Maple Shade Drive
Virginia Beach, VA 23456;

And

Stanley Hines
1916 Severance Court
Virginia Beach, VA 23456;

And

Nancy Dodge
1916 Whiteface Court
Virginia Beach, VA 23456;

And

Robert & Geneva Foy
1917 Decathlon Drive
Virginia Beach, VA 23456;

And

Dan Littleton
1918 Cranborne Court
Virginia Beach, VA 23456;

And

Patricia Pantzalas
1920 Mogulbear Court
Virginia Beach, VA 23456;

And

Hal & Araminta Owens
1921 Tibbetstown Drive
Virginia Beach, VA 23454;

And

Joseph & Domenica Bevacqua
1924 Slalom Drive
Virginia Beach, VA 23453;

And

David & Elaine Hite
1925 Nettle Street
Virginia Beach, VA 23456;

And

Angel & Sherri Guzman
1929 Nettle Street
Virginia Beach, VA 23456;

And

Dawn Mecocci
1930 Cranborne Court
Virginia Beach, VA 23456;

And

Mary Landeck
1932 Severance Court
Virginia Beach, VA 23456;

And

Joseph & Margaret Leyes
1934 Cranborne Court
Virginia Beach, VA 23456;

And

William & Ann Woodward
1937 Ravencroft Lane
Virginia Beach, VA 23454;

And

Michael & Amy Pack
1940 Red Barn Drive
Virginia Beach, VA 23456;

And

David Williams
1941 Nettle Street
Virginia Beach, VA 23456;

And

James & Lynne McInerney
1944 Killey Street
Virginia Beach, VA 23456;

And

James & Deborah Shoffner
1945 Killey Street
Virginia Beach, VA 23456;

And

Michael & Rose O'Neill
1947 Cranborne Court
Virginia Beach, VA 23456;

And

Jonathan & Kathleen Davis
1961 Stillwood Lane
Virginia Beach, VA 23456;

And

Steve & Mary Katherine Pitt
1961 Winterhaven Drive
Virginia Beach, VA 23456;

And

Frank & Aimee Rosenberg
1968 Rock Lake Loop
Virginia Beach, VA 23456;

And

David & Susan Marsh
1984 Haviland Drive
Virginia Beach, VA 23454;

And

Paul Johnson
1997 Haviland Drive
Virginia Beach, VA 23454;

And

Richard & Sandra Morrison
200 Louisa Ave
Virginia Beach, VA 23454;

And

Raymond & Patricia Lee
2000 Decathlon Drive
Virginia Beach, VA 23456;

And

Frank & Mary Howell
2001 Carolina Road
Chesapeake, VA 23322;

And

Robert & Ann Stern
2001 Convoy Court
Virginia Beach, VA 23454;

And

Ronald & Lisa Shelton
2001 Dober Court
Virginia Beach, VA 23453;

And

Harold & Elaine Levenson
2004 Brickell Court
Virginia Beach, VA 23454;

And

Susan Aaron
2004 Westham Woods Court
Virginia Beach, VA 23454;

And

Gerald & Terry Jackson
2005 Beaver Dam Court
Chesapeake, VA 23322;

And

John & Kathy Mateer
2009 Split Rail Drive
Virginia Beach, VA 23456;

And

John & Linda Greene
201 Middle Lane
Virginia Beach, VA 23454;

And

Robert & Jennifer Seemueller
2012 Dry Creek Court
Virginia Beach, VA 23456;

And

Edward & LaQuita Opperman
2013 Carolina Road
Chesapeake, VA 23322;

And

Alan & Brenda Boynton
2016 Dry Creek Court
Virginia Beach, VA 23456;

And

Stuart & Linda Alexander
2016 Hen House Drive
Virginia Beach, VA 23456;

And

Todd & Cindy Fullerton
2016 Wolfsnare Road
Virginia Beach, VA 23454;

And

Orville & Darlene Seidel
2020 Trapshooter Court
Virginia Beach, VA 23456;

And

Douglas & LeFerie Carter
2021 Centerville Turnpike
Chesapeake, VA 23322;

And

Jeffory Davis
2029 Falling Sun Lane
Virginia Beach, VA 23454;

And

Seth & Annette Pillsbury
2037 Wolfsnare Road
Virginia Beach, VA 23454;

And

Mark & Constance Simms
204 Dalebrook Drive
Virginia Beach, VA 23454;

And

Ronald & Wilma Knowles
204 Farmington Road
Virginia Beach, VA 23454;

And

Gregory & Patricia French
2041 Lynn Cove Lane
Virginia Beach, VA 23454;

And

Joseph & Jill Weeks
2045 Sanderson Road
Chesapeake, VA 23322;

And

Joyce James
205 Dozier Lane
Virginia Beach, VA 23454;

And

Wallace D. Plue
Tona L. Miller
2056 Decathlon Drive
Virginia Beach, VA 23456;

And

James S. Kover
206 Seabridge Road
Virginia Beach, VA 23451;

And

Craig & Elizabeth Teague
208 Farmington Road
Virginia Beach, VA 23454;

And

Andrea Valerio
2100 Sherbrooke Circle
Virginia Beach, VA 23454;

And

Howard & Robyn Carr
2104 Hungarian Road
Chesapeake, VA 23322;

And

Anthony & Yvonne Marrero

2108 Shade Tree Street
Virginia Beach, VA 23456;

And

Tom & Lora James
212 Lavergne Lane
Virginia Beach, VA 23454;

And

Jeffrey & Janine Armstrong
2145 Teasdale Drive
Virginia Beach, VA 23454;

And

Michael & Patricia McLean
215 65th Street
Virginia Beach, VA 23451;

And

The Estate of Jeremiah Hall
215 North Birdneck Road
Virginia Beach, VA 23451;

And

Stephen & Laura Wright
2156 Crestwood Lane
Virginia Beach, VA 23456;

And

Harry Heinke
216 65th Street
Virginia Beach, VA 23451;

And

Peter & Stacy Wojcikowski
216 Middle Lane
Virginia Beach, VA 23454;

And

Buddy Matthews

217 68th Street
Virginia Beach, VA 23451;

And

Louis, Jr. & Prestina Carr
217 Dillon Drive
Virginia Beach, VA 23452;

And

Allan Hitt
217 Lavergne Lane
Virginia Beach, VA 23454;

And

Kirk & Veronica Balfanz
217 St. Paul Street
Virginia Beach, VA 23454;

And

Christopher & Victoria Vacher
218A 58th Street
Virginia Beach, VA 23451;

And

Mike & Cheryl Caffyn
2201 Bierce Drive
Virginia Beach, VA 23454;

And

Victor & Deborah Morkunas
2201 Shinglewood Way
Virginia Beach, VA 23456;

And

Gary & Sharon Wasson
2203 Carolina Road
Chesapeake, VA 23322;

And

Richard & Kathy Kunze

2208 Colonial Acres Court
Virginia Beach, VA 23456;

And

John & Barbara Driscoll
2209 Wolfsnare Road
Virginia Beach, VA 23454;

And

Kenneth & Sandra Garey
221 Matt Lane
Virginia Beach, VA 23454;

And

Dale Leverett
2212 Wild Oak Crescent
Virginia Beach, VA 23456;

And

Orlis & Pamela Wilhite
2214 Potters Road
Virginia Beach, VA 23454;

And

Carol Anne Davis
2215 Cannon Drive
Virginia Beach, VA 23454;

And

Joanne DeAngelis
2216 Covered Bridge Way
Virginia Beach, VA 23454;

And

Jan Laurie
2216 London Street
Virginia Beach, VA 23454;

And

Jerome & Marguerite Skrobacki

2216 Roaring Springs Drive
Virginia Beach, VA 23454;

And

Timothy C. Butler
2220 Paris Street
Virginia Beach, VA 23454;

And

Debra James
2220 Wolfsnare Road
Virginia Beach, VA 23454;

And

Joseph & Sandra Vonusa
2221 Kindling Hollow Road
Virginia Beach, VA 23456;

And

Ray & Faith Williams
2221 Sandy Woods Lane
Virginia Beach, VA 23456;

And

Linda J. Allen
2228 Wolfsnare Road
Virginia Beach, VA 23454;

And

Keith & Kathleen Potter
2229 Russet Leaf Lane
Virginia Beach, VA 23456;

And

David & Mary Jane Payne
2236 Agecroft Road
Virginia Beach, VA 23454;

And

Salvatore Barone

224 Dalebrook Drive
Virginia Beach, VA 23454;

And

David & Barbara Williams
224 Dozier Lane
Virginia Beach, VA 23454;

And

George & Lynda Brown
224 Louisa Avenue
Virginia Beach, VA 23454;

And

Samuel Matlick
2241 Reuben Street
Virginia Beach, VA 23454;

And

Leonard & Mary Jean Sanderson
2244 Sandy Woods Lane
Virginia Beach, VA 23456;

And

Melvin & Laurene Morris
2244 Windbranch Circle
Virginia Beach, VA 23456;

And

Eric Fountain
225 Fighter Drive
Virginia Beach, VA 23454;

And

Jake & Dowell Entwisle
225 Louisa Avenue
Virginia Beach, VA 23454;

And

Michael Throckmorton

225 Mooregate Court
Chesapeake, VA 23322;

And

Phil & Teresa Bonifant
2252 Indian River Road
Virginia Beach, VA 23456;

And

Danny & Patricia Dean
2252 Newstead Drive
Virginia Beach, VA 23454;

And

James Mathews
2253 Potters Road
Virginia Beach, VA 23454;

And

Barbara Wright
2253 Wild Oak Crescent
Virginia Beach, VA 23456;

And

Marc & Cynthia Shook
226 43rd Street
Virginia Beach, VA 23451;

And

Wallace & Pamela Vinson
226 Dozier Lane
Virginia Beach, VA 23454;

And

Dallas & Patricia De Vinney
2261 Indian River Road
Virginia Beach, VA 23456;

And

Curtiss & Martha Schantz

228 43rd Street
Virginia Beach, VA 23451;

And

Lester & Ruth Hill
2280 Huckleberry Trail
Virginia Beach, VA 23456;

And

Stephen & Ellyn Chapel
229 Cheltenham Drive
Virginia Beach, VA 23454;

And

Walter Barnett, Jr.
229 Lake Drive
Virginia Beach, VA 23451;

And

Crawford & Ida Braswell
229 St. Paul's Street
Virginia Beach, VA 23454;

And

Roberta Hite
2300 Flanders Court
Virginia Beach, VA 23454;

And

David & Jeanne Johnson
2305 Southern Points Court
Virginia Beach, VA 23454;

And

Chris & Theresa Ceniccola
2305 Upper Greens Place
Virginia Beach, VA 23456;

And

Paul & Margaret Wischhusen

2309 Rosebay Court
Virginia Beach, VA 23456;

And

Labe & Laura Adams
2312 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Kaye Frey
2313 Kenstock Drive
Virginia Beach, VA 23454;

And

William Thomas
2313 London Pointe Drive
Virginia Beach, VA 23454;

And

Susan Gartman
2316 Cornick Drive
Virginia Beach, VA 23454;

And

Kenneth & Cindy Bridges
2317 Cretan Court
Virginia Beach, VA 23454;

And

Stephen & Beth Williams
2317 Kenstock Drive
Virginia Beach, VA 23454;

And

Lars & Janet Parkhurst
2319 Cretan Court
Virginia Beach, VA 23454;

And

Philip & Johanna Clark

2319 Flanders Court
Virginia Beach, VA 23454;

And

Philip & Lynne Logan
2321 Laurel Cove Drive
Virginia Beach, VA 23454;

And

Catherine Staples
2325 Esplanade Drive
Virginia Beach, VA 23456;

And

James & Billie Newnam
233 Air Station Drive
Virginia Beach, VA 23454;

And

Renee Byrd
Benjamin Jackson
2330 Princess Anne Road
Virginia Beach, VA 23456;

And

Stephen & Maryann Lis
2333 First Settlers Avenue
Virginia Beach, VA 23456;

And

Scott & Tammy Rayome
2336 Huckleberry Trail
Virginia Beach, VA 23456;

And

Jeffery & Vicki Scott
2337 Carolina Road
Chesapeake, VA 23322;

And

John Schaller
2340 Upper Greens Place
Virginia Beach, VA 23456;

And

Jason & Tamsyne Varley
2346 Old Glory Road
Virginia Beach, VA 23456;

And

Sandra Parrish
2348 Scotchtown Drive
Virginia Beach, VA 23454;

And

Ciriaco & Evelyn Sandoval
2357 Tallwood Trail
Virginia Beach, VA 23456;

And

Alan & Coletta Stape
2357 Upper Greens Place
Virginia Beach, VA 23456;

And

Thomas Noden
236 Elon Court
Virginia Beach, VA 23454;

And

Jeffery Embry
236 Louisa Avenue
Virginia Beach, VA 23454;

And

Edward & Renee Haven
2360 Huckleberry Trail
Virginia Beach, VA 23456;

And

Georganne Fischer
2369 London Pointe Drive
Virginia Beach, VA 23454;

And

Jonathan & Sara Rose
237 Cheltenham Drive
Virginia Beach, VA 23454;

And

Gattis F. Bowling
237 South Plaza Trail
Virginia Beach, VA 23452;

And

Phillip & Deborah Stewart
2377 Huckleberry Trail
Virginia Beach, VA 23456;

And

Mark & Kathy Wilson
2377 Upper Greens Place
Virginia Beach, VA 23456;

And

Louis & Lyn Tarabick
2388 Huckleberry Trail
Virginia Beach, VA 23456;

And

Sadie Faye Strong
240 Shipp Lane
Virginia Beach, VA 23454;

And

Gene & Corazon Kayser
2401 South Adventure Trail
Virginia Beach, VA 23454;

And

Fred & Martha Williams
2404 Pine Needle Circle
Virginia Beach, VA 23456;

And

Stan & Justine Glore
2408 Keaton Court
Virginia Beach, VA 23456;

And

Neal & Madeline Jones
2408 Pitchfork Way
Virginia Beach, VA 23456;

And

Arthur & Debra Edwards
2408 Ravenel Court
Virginia Beach, VA 23454;

And

Lillian Wilson
241 Shipps Lane
Virginia Beach, VA 23454;

And

John & Tracy Abnet
2410 Centerville Turnpike
Chesapeake, VA 23322;

And

James, Jr. & Joyce Jackson
2410 Mt. Pleasant Road
Virginia Beach, VA 23322;

And

Larry & Myra Beasley
2412 Hayloft Lane
Virginia Beach, VA 23456;

And

David & Renee Pohlmann
2412 Rockwater Circle
Virginia Beach, VA 23456;

And

Michael & Sarah McBride
2413 Casey Court
Virginia Beach, VA 23454;

And

Edward, Sr. & Alice Sahr
2413 Enchanted Forest Lane
Virginia Beach, VA 23456;

And

Richard & Kristie Hilliard
2413 Keaton Court
Virginia Beach, VA 23456;

And

Joan Schofield
2416 Eastchester Drive
Virginia Beach, VA 23454;

And

John Halliday
2416 Melstone Court
Virginia Beach, VA 23456;

And

Maria McCasland
2420 Havloft Lane
Virginia Beach, VA 23456;

And

John & Patti Burford
2420 Hillsboro Quay
Virginia Beach, VA 23456;

And

Clark & Sally Newton
2420 Julie Court
Virginia Beach, VA 23454;

And

Michael & Maureen Cura
2421 Bluecastle Lane
Virginia Beach, VA 23454;

And

Edward & Mary Hunzack
2421 Casey Court
Virginia Beach, VA 23454;

And

John Simmons
2421 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Douglas & Beth Lutz
2421 Peritan Road
Virginia Beach, VA 23454;

And

Randy & Cathy Keel
2424 Sedgewick Drive
Virginia Beach, VA 23454;

And

Jeffrey & Kimberly Morgan
2425 Baum Road
Chesapeake, VA 23322;

And

Mervin & Shelia Hunter
2425 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Daryl & Rebecca Aldridge
2428 Enchanted Forest Lane
Virginia Beach, VA 23456;

And

Scott & Victoria Neudecker
2428 Navarre Way
Virginia Beach, VA 23456;

And

Kevin & Ann Bowser
2432 Casey Court
Virginia Beach, VA 23454;

And

Kevin & Joanne Wiesner
2432 Enchanted Forest Lane
Virginia Beach, VA 23456;

And

Ricky & Sue Reid
2436 Entrada Drive
Virginia Beach, VA 23456;

And

Lawrence & Yvonne Janney
2436 Peritan Road
Virginia Beach, VA 23454;

And

Angela Ramsey
2437 Sedgewick Drive
Virginia Beach, VA 23454;

And

James R., III Bull
2444 Bay Colony Drive
Virginia Beach, VA 23451;

And

George & Donna Gregory
2444 Bullock Trail
Virginia Beach, VA 23454;

And

Donald & Janice Roller
2444 Eastchester Drive
Virginia Beach, VA 23454;

And

Michael & Andrea Beck
2445 London Pointe Drive
Virginia Beach, VA 23454;

And

Lee & Theresa Polhemus
2448 Smokehouse Road
Virginia Beach, VA 23456;

And

Thomas & Anne Adamson
245 Bay Colony Drive
Virginia Beach, VA 23451;

And

Mary L. Chandler
245 North Oceana Boulevard
Virginia Beach, VA 23454;

And

Joseph & Kathryn Gecek
2452 Smokehouse Road
Virginia Beach, VA 23456;

And

Kathleen Macko
2457 Casey Court
Virginia Beach, VA 23454;

And

Michael & Bonnie Sterlachini
2461 Eastchester Drive
Virginia Beach, VA 23454;

And

Jack & Taffy Owen
2468 Eastchester Drive
Virginia Beach, VA 23454;

And

Nancy Jones
247 Lake Drive
Virginia Beach, VA 23451;

And

Mark Johnston
2472 Eastchester Drive
Virginia Beach, VA 23454;

And

Merrill & Martha Liebold
2472 Entrada Drive
Virginia Beach, VA 23456;

And

Susan Aiken
2476 Hunts Neck Trail
Virginia Beach, VA 23456;

And

Millard & Audrey Jent
248 Roselynn Lane
Virginia Beach, VA 23454;

And

Lisa Webb
2480 Mirror Lake Drive
Virginia Beach, VA 23456;

And

Ruthanne Barden-Whitlow
2485 Cheltenham Court
Virginia Beach, VA 23454;

And

Raymond & Mary McDonald
2488 Esplanade Drive
Virginia Beach, VA 23456;

And

Marvin & Candus King
2488 Mirror Lake Drive
Virginia Beach, VA 23456;

And

William & Cynthia Calhoun
2492 Navarre Way
Virginia Beach, VA 23456;

And

James Hearn
2493 Cheltenham Court
Virginia Beach, VA 23454;

And

Michael & Janet Lombardo
2497 Lourdes Court
Virginia Beach, VA 23456;

And

Ithiel Thomas, Jr.
250 South Plaza Trail
Virginia Beach, VA 23452;

And

Michael & Adele Pelzel
2500 Breezy Point Road
Virginia Beach, VA 23456;

And

Carl & Tammy Martin
2500 Buyrn Circle
Virginia Beach, VA 23456;

And

Michael & Deborah Roberts
2500 Pineybark Drive
Virginia Beach, VA 23456;

And

Woodrow & Rosanne Roble
2501 Consolvo Drive
Virginia Beach, VA 23454;

And

Stephen & Rosanne Wilson
2501 Little Lake Court
Virginia Beach, VA 23454;

And

James Simpson
2501 Quail Hollow Place
Virginia Beach, VA 23454;

And

Frederick & Beverly Scott
2501 Reagan Avenue
Virginia Beach, VA 23454;

And

Scott & Susan Hannula
2505 Breezy Point Road
Virginia Beach, VA 23456;

And

William Dubosky
2505 Consolvo Drive
Virginia Beach, VA 23454;

And

John DeFilippo & Tammy Van Dame
2505 South Adventure Trail
Virginia Beach, VA 23454;

And

Michael & Lora Dempsey
2505 Swaying Limb Court
Virginia Beach, VA 23456;

And

Mark & Gina Heim
2508 Decathlon Crescent
Virginia Beach, VA 23456;

And

David & Patti Dickover
2508 Highfield Court
Virginia Beach, VA 23454;

And

Sherry McGee
2509 Lemming Court
Virginia Beach, VA 23456;

And

Richard & Connie Miller
2509 Millhaven Court
Virginia Beach, VA 23454;

And

Christopher & Vicki Cahoon
2509 Piney Bark Drive
Virginia Beach, VA 23456;

And

Mary Jackomino
2512 Millhaven Court
Virginia Beach, VA 23454;

And

Bryce & Lonnie Goebel
2515 Hartley Street
Virginia Beach, VA 23456;

And

Frederick, Jr. & Mary Prickett
2516 Adventure Trail
Virginia Beach, VA 23454;

And

Jack & Tonnette Cartin
2516 Mulberry Loop
Virginia Beach, VA 23456;

And

Tom, Jr. & Janine Sarach
2517 Raeford Court
Virginia Beach, VA 23456;

And

Cray & Stacey Will
252 Fighter Drive
Virginia Beach, VA 23454;

And

Schuller Miller
2520 Belpage Avenue
Chesapeake, VA 23322;

And

James & Marion Poole
2520 Olympic Court
Virginia Beach, VA 23456;

And

Christopher & Jennifer Belgrade
2521 Alleghany Loop
Virginia Beach, VA 23456;

And

Charles & Ida Thompson
2524 Cantwell Road
Virginia Beach, VA 23456;

And

George & Susanne Gregory
2528 Tree Garden Way
Virginia Beach, VA 23456;

And

Elizabeth Arnold
2529 South Adventure Trail
Virginia Beach, VA 23454;

And

Scott & Charlotte Ziegler
253 Waverly Drive
Virginia Beach, VA 23452;

And

Robert & Elizabeth Burke
2536 Piney Bark Drive
Virginia Beach, VA 23456;

And

Lem W. Daw
254 South Plaza Trail
Virginia Beach, VA 23452;

And

Jack & Paula Gibson
2540 Entrada Drive
Virginia Beach, VA 23456;

And

Leeann Lane
2544 Torrey Place
Virginia Beach, VA 23451;

And

Arthur & Muriel Scheutzow
2545 Level Loop Road
Virginia Beach, VA 23456;

And

Donald & Karen Collette
2549 Buyrn Circle
Virginia Beach, VA 23456;

And

James & Kimberly Moffat
2549 Elson Green Avenue
Virginia Beach, VA 23454;

And

Robert Kodya & Tammy Womack
2549 S. Adventure Trail
Virginia Beach, VA 23454;

And

Victor and Ann Edelmann
2552 Falcon Crescent
Virginia Beach, VA 23454;

And

Salvatore & Phyllis Spano
2553 Tree Garden Way
Virginia Beach, VA 23456;

And

Donald & Francoise Burcham
2560 Lower Greens Place
Virginia Beach, VA 23456;

And

John & Antoinette Schumann
2565 Edgehill Avenue
Virginia Beach, VA 23454;

And

David & Madeline Lathrop
257 Elon Court
Virginia Beach, VA 23454;

And

Sandra Sullivan
Mark Koerner
2573 Elon Drive
Virginia Beach, VA 23454;

And

Cheryl Moser
2589 Buyrn Circle
Virginia Beach, VA 23456;

And

Nicholas & Angela Cappello
2592 Cantwell Road
Virginia Beach, VA 23456;

And

Lucius & Virginia Shearin
2600 Highland Drive
Virginia Beach, VA 23456;

And

Robert Browe
2601 Buyrn Circle
Virginia Beach, VA 23456;

And

Hugh Myatt
2602 Totem Trail
Virginia Beach, VA 23454;

And

Fay & Jack Palmer
2608 East Lake Drive
Virginia Beach, VA 23454;

And

Farrell & Theresa Braun
2608 Highland Drive
Virginia Beach, VA 23456;

And

Reesa Bloom
2613 Killey Court
Virginia Beach, VA 23456;

And

Clarence Osborn
2613 Sacandaga Court
Virginia Beach, VA 23456;

And

Daniel & Elizabeth Lloyd
2616 Elon Drive
Virginia Beach, VA 23454;

And

Jim & Monica Brannon
2620 St. Regis Lane
Virginia Beach, VA 23456;

And

Richard Halvorson & Bernice Canfield
2624 Meckley Court
Virginia Beach, VA 23454;

And

James & Evelyn Flengas
2633 Highland Drive
Virginia Beach, VA 23456;

And

Walter & Elke Weber
2636 Cantwell Road
Virginia Beach, VA 23456;

And

John & Kathy Burns
2637 Au Sable Place
Virginia Beach, VA 23456;

And

Obed & Jacqueline Chappell
2648 AuSable Place
Virginia Beach, VA 23456;

And

David & Melanie Sawyer
2660 Alameda Drive
Virginia Beach, VA 23456;

And

Raymond & Margaret Blanchet
2665 Nestlebrook Trail
Virginia Beach, VA 23456;

And

Ralph & Deborah Sroufe
2665 Springhaven Drive
Virginia Beach, VA 23456;

And

Leo & Renee Anthony
2676 Level Loop Road
Virginia Beach, VA 23456;

And

Joseph & Sharon Coffman
2693 Bernadotte Street
Virginia Beach, VA 23456;

And

David & Margot Parkinson
2697 Elson Green Avenue
Virginia Beach, VA 23456;

And

Kevin & Denise Chambers
2700 Saint Charles Avenue
Virginia Beach, VA 23456;

And

Fredric & Rachel Schneider
2705 Saint Charles Avenue
Virginia Beach, VA 23456;

And

William Epsom
2708 Reef Court
Virginia Beach, VA 23451;

And

Lawrence & Jennifer Saccoia
2712 Christopher Farms Drive
Virginia Beach, VA 23456;

And

Marilyn Dewispelaere
2725 Christopher Farms Drive
Virginia Beach, VA 23456;

And

Curtis & Eileen Eggers
2725 Saint Charles Avenue
Virginia Beach, VA 23456;

And

David & Ann Wright
2741 Orleans Way
Virginia Beach, VA 23456;

And

Kenneth & Judy Pladsen
2749 Elson Green Avenue
Virginia Beach, VA 23456;

And

Peter & Margaret Sijswerda
2753 Atwoodtown Road
Virginia Beach, VA 23456;

And

John & Nancy Ruszas
2756 Pleasant Acres Drive
Virginia Beach, VA 23456;

And

Mary Ellen Sturgis
2768 Renaissance Way
Virginia Beach, VA 23456;

And

Randy & Karin Bancroft
277 Raintree Road
Virginia Beach, VA 23452;

And

George & Diane Bell
28 North Birdneck Road, #103
Virginia Beach, VA 23451;

And

Tony Lovelace
2808 Forest Hills Court
Virginia Beach, VA 23454;

And

Robert & Sandra Hudgens
2809 Sparsewoods Court
Virginia Beach, VA 23456;

And

Robert & Wendy Tabler
2812 Augusta Circle
Virginia Beach, VA 23456;

And

Geirlaug Gudmunds
2817 Saville Garden Way
Virginia Beach, VA 23453;

And

Walter & Mary Lou Blakey
2824 Wakehurst Court
Virginia Beach, VA 23456;

And

Clarence & Gladys Freeman
2825 August Circle
Virginia Beach, VA 23456;

And

Joseph Willie, Jr. & Alice Manning
2836 Bamberg Place
Virginia Beach, VA 23456;

And

Beverly Jackson
2849 Bamberg Place
Virginia Beach, VA 23456;

And

William & Julia Griffin
2885 Sugar Maple Drive
Virginia Beach, VA 23456;

And

Brian & Janet O'Reilly
2892 Sugar Maple Drive
Virginia Beach, VA 23456;

And

Bryan Marston
2900 Fetsch Place
Virginia Beach, VA 23456;

And

Randal & Tracy De Lemos
2900 Holm Oak Court
Virginia Beach, VA 23456;

And

Harold & Margaret Ledford
2900 Raven Avenue
Virginia Beach, VA 23456;

And

Fran Christensen
2900 Seashore Point
Virginia Beach, VA 23454;

And

Gloryers & Ivy Daniels
2901 Bald Eagle Bend
Virginia Beach, VA 23456;

And

Randy & Patricia Rice
2901 Fetsch Place
Virginia Beach, VA 23456;

And

Marie Wheeless
2901 Guther Place
Virginia Beach, VA 23456;

And

Ricky & Vicki Pritchard
2904 Dubois Place
Virginia Beach, VA 23456;

And

Esther McCarthy
2904 Raven Avenue
Virginia Beach, VA 23456;

And

Dale & Helen Spitz
2905 Fetsch Place
Virginia Beach, VA 23456;

And

John & Regina Schwaebler
2905 Holm Oak Court
Virginia Beach, VA 23456;

And

William & Kristin Peterson
2908 Durbin Place
Virginia Beach, VA 23456;

And

Mark Flyge & Julie Antwright
2912 Fetsch Place
Virginia Beach, VA 23456;

And

Virginia Noerenberg
2913 Sugar Maple Drive
Virginia Beach, VA 23456;

And

James & Margaret Kendrick
Anne Edwards
2916 Seashore Point
Virginia Beach, VA 23454;

And

Curtis A., Sr. & Susan Robinson
2917 Fetsch Place
Virginia Beach, VA 23456;

And

Kevin Fairfax
2920 Fetsch Place
Virginia Beach, VA 23456;

And

Michael & Lois Bonner
2920 Sour Gum Court
Virginia Beach, VA 23456;

And

Earnest & Edna Plummer
2924 Fetsch Place
Virginia Beach, VA 23456;

And

Robert & Lottie Zinno
2925 Duboris Place
Virginia Beach, VA 23456;

And

Gore & Myra David
2929 Fetsch Place
Virginia Beach, VA 23456;

And

Cheryl Anderson
2934 Delaware Crossing
Virginia Beach, VA 23456;

And

Eric & Kim Fadely
2936 Dubois Place
Virginia Beach, VA 23456;

And

John & Maraine Molesky
2936 Fetsch Place
Virginia Beach, VA 23456;

And

Marc & Nancy Rinkenberger
2936 Old Glory Road
Virginia Beach, VA 23456;

And

Lloyd & Karrie Speight
2939 Guther Place
Virginia Beach, VA 23456;

And

Kevin & Julianne Garneau
2941 Mimosa Court
Virginia Beach, VA 23456;

And

Evan & Jane Fiedler
2944 Beaden Drive
Virginia Beach, VA 23456;

And

Ruben & Lynn Williams
2944 Cherie Drive
Virginia Beach, VA 23456;

And

John & Teresa Brown
2945 Old Glory Road
Virginia Beach, VA 23456;

And

Eugenio & Sheila Madeam
2949 Old Glory Road
Virginia Beach, VA 23456;

And

Mary Fry
2950 Talon Court
Virginia Beach, VA 23456;

And

John & Karen Jiannine
2957 Beaden Drive
Virginia Beach, VA 23456;

And

Daniel & Sharron Hood
2961 Cherie Drive
Virginia Beach, VA 23456;

And

Philip & Mary Jane Lawson
2963 Sugar Maple Drive
Virginia Beach, VA 23456;

And

Lloyd, Jr. & Judy Layne
2964 Old Glory Road
Virginia Beach, VA 23456;

And

Thomas & Amber Crowell
2967 Old Glory Road
Virginia Beach, VA 23456;

And

Sybille Haut
2984 Saville Garden Way
Virginia Beach, VA 23456;

And

Melvin, Sr. & Sonia Purvis
3000 Fawkes Court
Virginia Beach, VA 23456;

And

J.S. Dashiell
3000 Magic Hollow Boulevard
Virginia Beach, VA 23456;

And

Kenneth Harrington
3006 Dekolta Court
Virginia Beach, VA 23456;

And

Chalem Hartlage
3008 Bowling Green Drive
Virginia Beach, VA 23452;

And

Aubrey & Pamela Harris
3008 Damascus Trial
Virginia Beach, VA 23456;

And

Steven Toth
3008 Magic Hollow Boulevard
Virginia Beach, VA 23456;

And

Dennis & Kathy Massey
3008 Williston Drive
Virginia Beach, VA 23456;

And

Cheryl Powers
3014 Glastonbury Circle
Virginia Beach, VA 23456;

And

James & Lori Schools
3016 Coach House Lane
Virginia Beach, VA 23452;

And

Harold & Lucille Nichols
3016 Williston Drive
Virginia Beach, VA 23456;

And

David & Jennifer Kucenski
3020 Glastonbury Circle
Virginia Beach, VA 23456;

And

Richard & Denise Salander
3021 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Eugene & Percilla Frye
3021 Ferry Farm Lane
Virginia Beach, VA 23452;

And

Walter & Judith Matthias
3021 Ole Towne Lane
Virginia Beach, VA 23452;

And

Clifford & Theresa Matha
3025 Bow Creek Boulevard
Virginia Beach, VA 23452;

And

Deborah Pastore
3025 Ferry Farm Lane
Virginia Beach, VA 23452;

And

Christopher & Gloria Metz
3032 Gentry Rd.
Virginia Beach, VA 23452;

And

Donald & Patty Lightfoot
3033 Ole Town Lane
Virginia Beach, VA 23452;

And

Stephanie St. Clair
3036 Glastonbury Circle
Virginia Beach, VA 23456;

And

Allen, II & Dianne Westerman
3036 John Hancock Drive
Virginia Beach, VA 23452;

And

Robert & Kimberlee Shader
304 Eastwood Circle
Virginia Beach, VA 23454;

And

Frank & June Trafton
304 Susan Constant Drive
Virginia Beach, VA 23451;

And

Robert & Carlene Boyer
3040 John Hancock Drive
Virginia Beach, VA 23452;

And

James & Jill Pierce
3044 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Matthew & Mary Ellen Berg
3044 John Hancock Drive
Virginia Beach, VA 23452;

And

Thomas & Linda Warzenski
3045 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Barry & Pamela Rishel
3048 Ole Town Lane
Virginia Beach, VA 23452;

And

James & Ellen Martin
3048 Polk Drive
Virginia Beach, VA 23456;

And

Ronald & Donna Nagel
3049 Bray Road
Virginia Beach, VA 23452;

And

William & Nancy Taggart
3052 Cobblestone Drive
Virginia Beach, VA 23452;

And

Jordan Gold
3053 Glastonbury Drive
Virginia Beach, VA 23456;

And

Ronald & Dawn Whitehurst
3053 John Hancock Drive
Virginia Beach, VA 23452;

And

Paul & Kimberly Bliefernich
3053 Pewter Road
Virginia Beach, VA 23452;

And

George & Lina Vickers
3055 Blitz Court
Virginia Beach, VA 23456;

And

Michael & Jeni Jenkins
3057 John Hancock Drive
Virginia Beach, VA 23452;

And

Peter Cappiello
306 Rutherglen Muse
Virginia Beach, VA 23452;

And

David Mack
3060 Bray Road
Virginia Beach, VA 23452;

And

John & Tessie Dissel
3068 Bowcreek Boulevard
Virginia Beach, VA 23452;

And

Robert Bolander Jr.
3068 Capital Hill Lane
Virginia Beach, VA 23452;

And

Warren & Retha Sterner
3068 Cobblestone Drive
Virginia Beach, VA 23452;

And

Douglas & Cheryl Felter
3068 Ole Towne Lane
Virginia Beach, VA 23452;

And

Eric & Kim Phillips
3068 Winterberry Lane
Virginia Beach, VA 23453;

And

Donald & Christine Pering
3069 Cobblestone Drive
Virginia Beach, VA 23452;

And

William Epsom
307 27th Street
Virginia Beach, VA 23451;

And

Jeffrey & Edith Cushman
3072 John Hancock Drive
Virginia Beach, VA 23452;

And

Kenneth & Kelly Jones
3075 Blitz Court
Virginia Beach, VA 23456;

And

Scott Czarcinski
3075 Comte Court
Virginia Beach, VA 23456;

And

Joseph & Robin DiCentes
309 Eastwood Circle
Virginia Beach, VA 23454;

And

Gordon & Linda Smith
3101 Ashlawn Terrace
Virginia Beach, VA 23452;

And

Leonard & Wanda Tatem
3101 Pender Court
Virginia Beach, VA 23456;

And

Diane Larkin
3104 Bowling Green Drive
Virginia Beach, VA 23452;

And

William Polk
3104 Nicholson Court
Virginia Beach, VA 23452;

And

Dianne D'Auria
3105 Gossman Court
Virginia Beach, VA 23452;

And

Arthur & Lee Harrington
3108 Ashaway Road
Virginia Beach, VA 23452;

And

Philip & Lori Ayres
3113 Coach House Lane
Virginia Beach, VA 23452;

And

Montague Steinhart
312 Arctic Crescent
Virginia Beach, VA 23451;

And

Carlton Anderson
312 Indian Avenue
Virginia Beach, VA 23451;

And

David & Lisa Kilgore
3120 Ashaway Road
Virginia Beach, VA 23452;

And

Thomas & Donna Spencer
3120 Bloomfield Court
Virginia Beach, VA 23456;

And

Michael & Judith St. Clair
3124 Montour Court
Virginia Beach, VA 23456;

And

Harwell & Dorothy Halstead
3128 Watergate Lane
Virginia Beach, VA 23452;

And

Ann Zirkle
Thomas Jones
313 Norfolk Avenue
Virginia Beach, VA 23451;

And

Allan & Linda Unseth
313 Westwood Circle
Virginia Beach, VA 23454;

And

Glenn & Nanette Mizner
3140 Ashaway Road
Virginia Beach, VA 23452;

And

Reddy & Joan John
3141 Sacramento Drive
Virginia Beach, VA 23456;

And

Robert & Teresa LeClear
3145 Nansemond Loop
Virginia Beach, VA 23456;

And

Charles Drummond

316 29th Street
Virginia Beach, VA 23451;

And

Robin & Theresa Hailey
3160 Crestwood Lane
Virginia Beach, VA 23456;

And

Jeffrey Skipper
3200 Barberry Lane
Virginia Beach, VA 23456;

And

Randy & Nancy Whitman
3200 Turtle Rock Drive
Virginia Beach, VA 23452;

And

James & Debra Bleakley
3204 Allaben Drive
Virginia Beach, VA 23456;

And

Richard, Jr. & Donna Cannon
3204 Crestwood Lane
Virginia Beach, VA 23456;

And

Williams & Judy Speilberg
3205 Dunnebrook Court
Virginia Beach, VA 23456;

And

Beryl Johnson
3208 Blue Ridge Court
Virginia Beach, VA 23452;

And

Victor, Jr. & Nancy Stauch

321 Mace Hill Street
Virginia Beach, VA 23451;

And

Gary Lopez
321 Roselynn Lane
Virginia Beach, VA 23454;

And

Ronald & Mildred Jakubec
321 Sunflower Court
Virginia Beach, VA 23454;

And

Henry & Helena Mason
3213 Barberry Lane
Virginia Beach, VA 23456;

And

Antionette L. Towner
3215 Forest Green Drive
Virginia Beach, VA 23456;

And

Scott & Jill Noe
3216 Crocus Lane
Virginia Beach, VA 23456;

And

Ronald & Elizabeth Heintzelman
3217 Barberry Lane
Virginia Beach, VA 23456;

And

Jesus & Nelly Reyes
3220 Glastonbury Drive
Virginia Beach, VA 23456;

And

Heidi Walker

3220 Tiverton Drive
Virginia Beach, VA 23452;

And

Melvin & Patricia Daniels
3221 Barberry Lane
Virginia Beach, VA 23456;

And

Charles Sheen & Teresa SanMiguel
3224 Scarborough Way
Virginia Beach, VA 23456;

And

Robert A., Jr. & Marilyn Saunders
3225 Spruce Pine Road
Virginia Beach, VA 23456;

And

Herman & Leyba Blumenthal
3229 Sunnybrook Lane
Virginia Beach, VA 23452;

And

Rick & Carmen Lapkiewicz
3237 Nansemond Loop
Virginia Beach, VA 23456;

And

Theata Mallory
3240 Yorkborough Way
Virginia Beach, VA 23456;

And

Shelby Hall
3243 Redgrove Court
Virginia Beach, VA 23456;

And

Michael & Clara Hogan

3244 Clubhouse Road
Virginia Beach, VA 23452;

And

Lawrence & Clara Wilson
3244 Twinflower Lane
Virginia Beach, VA 23456;

And

Colin & Jacqulyn Griffin
3252 Winterberry Lane
Virginia Beach, VA 23456;

And

Randy & Katherine Taylor
3253 Fayette Drive
Virginia Beach, VA 23456;

And

Patricia Grossi
327 Norfolk Avenue
Virginia Beach, VA 23451;

And

William & Kathryn Nasholts
3276 Skipper Drive
Virginia Beach, VA 23452;

And

Nikos & Denise Jiannas
328 Cripple Creek Court
Virginia Beach, VA 23452;

And

William & Sallie Smith
3289 Dam Neck Road
Virginia Beach, VA 23456;

And

Patrick & Randi Goodwin

3294 Edinburgh Drive
Virginia Beach, VA 23452;

And

Jeremy & Monica Kooiman
3296 Ives Road
Virginia Beach, VA 23457;

And

Richard, Sr. & Pauline Edwards
3300 Woodsman Lane
Virginia Beach, VA 23452;

And

Matthew Norment
3309 Ashaway Road
Virginia Beach, VA 23452;

And

Jeffrey Dodd
3309 Clubhouse Road
Virginia Beach, VA 23452;

And

Brian & Stephanie Malsch
331 Hutton Circle
Virginia Beach, VA 23454;

And

Sandra Van Hoose
3312 Brookbridge Road
Virginia Beach, VA 23452;

And

Dale & Gedencia Rider
3313 Crabapple Lane
Virginia Beach, VA 23452;

And

Gregory & Sherrie Knighton

3316 Lakecrest Road
Virginia Beach, VA 23452;

And

Burck & Jacqueline Richard
3316 Merion Court
Virginia Beach, VA 23452;

And

Earnest & Paula Hobbs
3317 Brookbridge Road
Virginia Beach, VA 23452;

And

Dale Kelso
332 Cripple Creek Court
Virginia Beach, VA 23452;

And

Jay & Angela Pierce
3320 Crabapple Road
Virginia Beach, VA 23452;

And

Charles & Karen Kennedy
3320 Northgate Drive
Virginia Beach, VA 23452;

And

Edward S. Kardel
3327 Boynton Court
Virginia Beach, VA 23452;

And

Edward & Katrina Starceski
3329 Barberry Lane
Virginia Beach, VA 23453;

And

William & Patricia Trower

3332 Cedar Bridge Road
Virginia Beach, VA 23452;

And

Otto & Magdolna Szivak
3332 Plainsman Trail
Virginia Beach, VA 23452;

And

Buffy Waller
3340 Ives Road
Virginia Beach, VA 23456;

And

Toni Toledo
3341 Lakecrest Road
Virginia Beach, VA 23452;

And

Robert Senich
3348 Edinburgh Drive
Virginia Beach, VA 23452;

And

Albertine & Leslie Rubin
3349 Prince of Wales Court
Virginia Beach, VA 23452;

And

Richard & Sherri Kortyka
3349 Terrazzo Trail
Virginia Beach, VA 23452;

And

Charles & Bernadette Scott
336 Appian Avenue
Virginia Beach, VA 23452;

And

Miles & Ada Coles

3361 Terrallo Trail
Virginia Beach, VA 23452;

And

Harvey Friedland
3400 Faraday Lane
Virginia Beach, VA 23452;

And

Cynthia Blaydes
3401 Plum Crescent
Virginia Beach, VA 23456;

And

Gene & Michele Gurley
3402 Dandelion Crescent
Virginia Beach, VA 23456;

And

John Cornett
3403 Marabou Lane
Virginia Beach, VA 23451;

And

Dean Johnson
3404 Holly Road
Virginia Beach, VA 23451;

And

Harold, Jr. & Virgie Hartman
3404 Plainsman Trail
Virginia Beach, VA 23452;

And

Grace Maclary
3404 Poppy Crescent
Virginia Beach, VA 23456;

And

Charles Lucia

3404 Terrazzo Trail
Virginia Beach, VA 23452;

And

Anthony Aquino
3408 Petunia Crescent
Virginia Beach, VA 23456;

And

Wayne & Patricia Becker
341 Hutton Lane
Virginia Beach, VA 23454;

And

Robert & Kellie Kramer
3412 Champlain Lane
Virginia Beach, VA 23452;

And

Zygmund & Cheryl Saher
3412 Holly Road
Virginia Beach, VA 23451;

And

Steven Smith
3413 Plainsman Trail
Virginia Beach, VA 23452;

And

Poppy Anderson
3416 Woodburne Drive
Virginia Beach, VA 23452;

And

Stephen & Linda Bittner
3417 Landstown Court
Virginia Beach, VA 23456;

And

William B. O'Neal

3421 Crimson Holly Lane
Virginia Beach, VA 23456;

And

Coston & Cheryl Harold
3423 Dandelion Crescent
Virginia Beach, VA 23456;

And

Gerald & Lee Anne Miller
3424 Middle Plantation Quay
Virginia Beach, VA 23452;

And

Kim Sakellis
3436 Marabou Lane
Virginia Beach, VA 23451;

And

John & Tracey O'Hara
3437 Dandelion Crescent
Virginia Beach, VA 23456;

And

Thomas & Linda Smith
3437 Woodsman Lane
Virginia Beach, VA 23452;

And

Morris & Linda Gunter
3440 Landstown Court
Virginia Beach, VA 23456;

And

Samuel & Elizabeth Covert
3449 Plainsman Trail
Virginia Beach, VA 23452;

And

Blaise & Lourdes McCormack

3452 Dandelion Crescent
Virginia Beach, VA 23456;

And

Danny & Kellie David
3453 Landstown Court
Virginia Beach, VA 23456;

And

Thomas & Faith Heck
3457 Landstown Court
Virginia Beach, VA 23456;

And

William Ruane
3465 Daffodil Crescent
Virginia Beach, VA 23456;

And

Jared & Jennifer Legg
3465 Landstown Court
Virginia Beach, VA 23456;

And

Lyle Phetteplace
3474 Woodburne Drive
Virginia Beach, VA 23452;

And

Bart & Ellen Landers
3478 Bancroft Drive
Virginia Beach, VA 23452;

And

Jimmy E. Sizemore
348 Scarlet Oak Drive
Virginia Beach, VA 23452;

And

Ronald & Sandra Lebo

3501 Dandelion Crescent
Virginia Beach, VA 23456;

And

Linda Hutcherson
3502 Markham Court
Virginia Beach, VA 23456;

And

Martin & Maureen Campbell
3509 Forest Glen Road
Virginia Beach, VA 23452;

And

Ray & Minnie Bazemore
3512 Poppy Crescent
Virginia Beach, VA 23456;

And

Roger & Georgia Ellis
3516 Maverick Street
Virginia Beach, VA 23452;

And

Rocky & Kim Frost
3517 Remington Court
Virginia Beach, VA 23456;

And

Sidney & Monica Allwein
3520 Dandelion Crescent
Virginia Beach, VA 23456;

And

Helen Frost
3520 Wayne Street
Virginia Beach, VA 23452;

And

Irene Jones

3523 Dublin Court
Virginia Beach, VA 23456;

And

Bruce & Josephine Johnson
3532 Daffodil Cresent
Virginia Beach, VA 23452;

And

Peter & Nancy Koehler-Pfotenhauer
3532 Plum Crescent
Virginia Beach, VA 23456;

And

Dominick & Jeannette Fontine
3536 Daisy Crescent
Virginia Beach, VA 23456;

And

Nicholas & Sheida Fortunato
3540 Criollo Drive
Virginia Beach, VA 23456;

And

G. Stanley & Barbara Taylor
3544 Good Hope Road
Virginia Beach, VA 23452;

And

Vincent & Catina Majors
3552 Good Hope Road
Virginia Beach, VA 23452;

And

Steven & Cathleen Codling
3564 Dana Lane
Virginia Beach, VA 23452;

And

David Turner

357 Lineberry Road
Virginia Beach, VA 23452;

And

Janet Hall
3603 Harbinger Road
Virginia Beach, VA 23456;

And

Mark & Holly Bland
3624 Kingdom Court
Virginia Beach, VA 23452;

And

Perry Holloman
3679 Sylvan Lane
Virginia Beach, VA 23456;

And

Andy & Oanh Vo
3681 Criollo Drive
Virginia Beach, VA 23456;

And

Maureen Villari
3700 Kings Point Circle
Virginia Beach, VA 23452;

And

Jose & Esperanza Vega
3708 Massanutten Court
Virginia Beach, VA 23456;

And

Abraham & Alcora Wilson
3709 North Landing Road
Virginia Beach, VA 23456;

And

Clifton & Edith Wilson

3713 North Landing Road
Virginia Beach, VA 23456;

And

Claudale & Debra West
3732 Upland Road
Virginia Beach, VA 23452;

And

Robert & Dorothy Putallaz
3760 Stoneshore Road
Virginia Beach, VA 23452;

And

John F. Bryant
3805 Holly Dune Lane
Virginia Beach, VA 23451;

And

Seymour & Sherry Walter
3808 North Landing Road
Virginia Beach, VA 23456;

And

Charles & Betty Watkins
3810 Atlantic Avenue, Apartment 403
Virginia Beach, VA 23451;

And

Ralph & Diana Bromwell
3816 Betsy Crescent
Virginia Beach, VA 23456;

And

Michael & Barbara Janes
3816 Foxglove Court
Virginia Beach, VA 23456;

And

Aladino & Angelita Simbulan

3817 Wenlock Court
Virginia Beach, VA 23456;

And

Jerry & Tarra Davis
3824 Betsy Crescent
Virginia Beach, VA 23456;

And

Sammie & Kathy Niece
3824 South Plaza Trail
Virginia Beach, VA 23452;

And

Harold & Madeline Reynolds
3828 Purebred Drive
Virginia Beach, VA 23456;

And

Madeline Merritt
3841 Frazier Lane
Virginia Beach, VA 23456;

And

Robert Montgomery
3844 Governors Way
Virginia Beach, VA 23452;

And

George & Virginia Davies
3849 Edinburgh Drive
Virginia Beach, VA 23452;

And

Roy & Elizabeth Lee
3860 Donnington Drive
Virginia Beach, VA 23456;

And

James & Monday Milledge

3861 LaSalle Drive
Virginia Beach, VA 23456;

And

Eileen Lyons
3869 Sterncroft Drive
Virginia Beach, VA 23456;

And

Thomas & Barbara Morgan
3904 Timberhill Place
Virginia Beach, VA 23452;

And

John Lacerra
3905 Peridot Place
Virginia Beach, VA 23456;

And

Larry Stevenson & Karen Charneco
3910 Buchanan Drive
Virginia Beach, VA 23456;

And

Sharon Golesh
3943 Dawley Road
Virginia Beach, VA 23457;

And

Regina Abbott
400 Biltmore Court
Virginia Beach, VA 23454;

And

Andrew Anton
400 North Adventure Trail
Virginia Beach, VA 23454;

And

Robert & Barbara Smith

400 West Plantation Road
Virginia Beach, VA 23454;

And

Frank Lusby Jr
4004 Atlantic Avenue
Virginia Beach, VA 23451;

And

Jeffrey & Patricia Melnick
4004 Topaz Lane
Virginia Beach, VA 23456;

And

Maurice Eggleston
4004 Weatherstone Drive
Virginia Beach, VA 23456;

And

Steven & Carole Morrisette
401 Baltic Avenue
Virginia Beach, VA 23451;

And

Charles & Constance Cake
401 Canvasback Way
Virginia Beach, VA 23451;

And

John & Liza Skinner
401 Hill Meadow Drive
Virginia Beach, VA 23454;

And

Stacey Superick
402 Marsh Duck Way
Virginia Beach, VA 23451;

And

William & Nancy Wagner

402 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Shad LaJesse
403 Shagbark Road
Virginia Beach, VA 23454;

And

Gertrude Falato
404 Garcia Drive
Virginia Beach, VA 23454;

And

Charles Flora
404 Gregory Lane
Virginia Beach, VA 23451;

And

Kendall & Cary Byrd
404 Lee Highlands Boulevard
Virginia Beach, VA 23452;

And

Hal & Dolores Hoyt
404 Slate Street
Chesapeake, VA 23322;

And

Nancy Neal
405 Biltmore Court
Virginia Beach, VA 23454;

And

Steven & Laura Dack
405 Linkenborough Drive
Chesapeake, VA 23322;

And

Wayne & Marlene Cooke

405 Pallets Road
Virginia Beach, VA 23454;

And

Kevin Dorrian
407 48th Street
Virginia Beach, VA 23451;

And

Carl & Maureen Merullo
408 Cadbury Circle
Virginia Beach, VA 23454;

And

Ray Barbee
408 Duck Hunter Court
Virginia Beach, VA 23451;

And

Albert & Patricia Bednarski
408 Ingram Road
Virginia Beach, VA 23452;

And

Mary Doris Ferguson
408 Linkenborough Drive
Chesapeake, VA 23322;

And

John & Annette Chester
408 Masury Court
Virginia Beach, VA 23451;

And

Paul Andre
409 Barcelona Lane
Virginia Beach, VA 23452;

And

Ronald & Donna Nagel

409 Marsh Duck Way
Virginia Beach, VA 23451;

And

William & Betty Jean Capps
409 Pallets Road
Virginia Beach, VA 23454;

And

Gerald & Kathleen Bennardo
409 Rennie Court
Virginia Beach, VA 23454;

And

Jennie Martin
409 Sea Pointe Court, Apartment 202
Virginia Beach, VA 23451;

And

Eddlon, Jr. & Audrey Knox
4114 Old Lyne Road
Virginia Beach, VA 23456;

And

John & Deborah DiDio
412 Mill Stone Road
Chesapeake, VA 23322;

And

Valerie Taylor
4121 Marblehead Drive
Virginia Beach, VA 23456;

And

Mark & Patricia Stewart
413 Chinaberry Circle
Virginia Beach, VA 23454;

And

James Flippen & Theresa Basil-Flippen

413 Clyne Lane
Virginia Beach, VA 23452;

And

Phillip & Jacqueline McCarty
413 North Adventure Trail
Virginia Beach, VA 23454;

And

Marco Marino
413 Pallets Road
Virginia Beach, VA 23454;

And

James & Joan Gray
413 Slate Street
Chesapeake, VA 23322;

And

Lee, Jr. & Bobbi-Jo Gast
415 Big Leaf Circle
Virginia Beach, VA 23454;

And

James & Maria Craig
415 Rennie Court
Virginia Beach, VA 23454;

And

Carol Dannheiser
415 Terrace Avenue
Virginia Beach, VA 23451;

And

Gladys Kay
415-201 Harbour Point
Virginia Beach, VA 23451;

And

Malcolm & Laurie Macpherson-Smith

416 Croatan Road
Virginia Beach, VA 23451;

And

Karen Boyce
416 Duck Hunter Court
Virginia Beach, VA 23451;

And

John & Teresa Steinbaugh
416 Garrison Place
Virginia Beach, VA 23452;

And

Douglas & Barbara Myers
416 Goodspeed Road
Virginia Beach, VA 23451;

And

Charles, Jr. & Deborah Ford
416 Ravenstone Drive
Chesapeake, VA 23322;

And

William & Christine Trueblood
416 Schoolhouse Road
Chesapeake, VA 23322;

And

Richard & Carol Hanhart
417 Bethune Drive
Virginia Beach, VA 23452;

And

Kenneth & Patricia Carley
417 Clyne Lane
Virginia Beach, VA 23452;

And

Meg Byrd

417 Harbour Point
Virginia Beach, VA 23451;

And

James & Dorothy Gillman
417 Schoolhouse Road
Chesapeake, VA 23322;

And

Kenneth & Tarra Sullivan
419 Marsh Duck Way
Virginia Beach, VA 23451;

And

William Bernard
420 Elmont Road
Virginia Beach, VA 23452;

And

Carl O. Helvie
421 Lake Drive
Virginia Beach, VA 23451;

And

Matthew & Dona Noblick
421 School House Road
Chesapeake, VA 23322;

And

Stanley & Carol McKenna
4216 Blackwater Road
Virginia Beach, VA 23457;

And

Kenneth & Bernardine Frumkin
423 Tiki Way
Chesapeake, VA 23322;

And

Scott & Michelle Guenther

4240 Derby Wharf Drive
Virginia Beach, VA 23456;

And

Charles & Lillian DeStefano
425 Julie Drive
Virginia Beach, VA 23454;

And

Robert & Beverly Thorpe
426 Pinewood Drive
Virginia Beach, VA 23451;

And

Peter Scheidemantel
4264 Derby Wharf Drive
Virginia Beach, VA 23456;

And

Danny Oldaker
428 Crossett Street
Virginia Beach, VA 23452;

And

Kim & Kelly Cromwell
428 Falling Lane
Virginia Beach, VA 23454;

And

Carrie Waites
428 Lee Highlands Court
Virginia Beach, VA 23452;

And

Charles Pearson
428 Terrace Court
Virginia Beach, VA 23451;

And

Jerry & Debbie Malone

429 Bethune Drive
Virginia Beach, VA 23452;

And

Mark & Sandra Sheffler
429 Cold Spring Road
Virginia Beach, VA 23454;

And

Michael & Melissa Hauser
429 North Adventure Trail
Virginia Beach, VA 23454;

And

Richard & Cherri Feineis
430 Chinaberry Court
Virginia Beach, VA 23454;

And

Donald & Jeanette Humphries
432 Chinaberry Court
Virginia Beach, VA 23454;

And

Randy & Linda Allen
432 Cold Spring Road
Virginia Beach, VA 23454;

And

William & Tracy Giese
432 Crossett Street
Virginia Beach, VA 23452;

And

Michael, III & Ellen Rochinich
432 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Donna Liptrap-Fuhs

432 West Lane
Virginia Beach, VA 23454;

And

Fred & Lisa Karnes
433 Corapeake Drive
Chesapeake, VA 23322;

And

Carlyle Carter, Jr. & Alice McCrowell
433 Dauphin Lane
Virginia Beach, VA 23452;

And

Robert & Marlene Ford
433 E. Plantation Road
Virginia Beach, VA 23454;

And

Brad & Cheryl Stanton
4332 Shrew Trail
Virginia Beach, VA 23456;

And

Christopher & Cynthia Szurgot
436 Abbotsleigh Court
Virginia Beach, VA 234522;

And

Bradford & Donna Sutherland
437 Leehighlands Boulevard
Virginia Beach, VA 23452;

And

Arthur & Loise Coleman
437 North Adventure Trail
Virginia Beach, VA 23454;

And

Charles & Georgette Beisel

437 Pallets Road
Virginia Beach, VA 23454;

And

Larry & Kathryn Crandall
437 Ruddler Road
Virginia Beach, VA 23454;

And

Gladys A. Lancaster
437 West Plantation Road
Virginia Beach, VA 23454;

And

Thomas & Leila Edwards
438 Barcelona Lane
Virginia Beach, VA 23452;

And

Wayne & Kathy Moore
438 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Lucile Kucharczk
440 Bernice Place
Virginia Beach, VA 23452;

And

Ian & Pam Abernathie
440 Gotham Road
Virginia Beach, VA 23452;

And

Robert & Grace Burrows
4400 Sully Trace
Virginia Beach, VA 23456;

And

Henry & Phyllis Almazan

441 Dauphin Lane
Virginia Beach, VA 23452;

And

Robert & Barbara Barnes
441 East Farmington Road
Virginia Beach, VA 23454;

And

German & Yvonne Rivera
441 Hill Meadow Drive
Virginia Beach, VA 23454;

And

James & Helga Badoyen
4424 Crow Wing Drive
Virginia Beach, VA 23456;

And

Thomas & Sheela Macumber
443 Slate Street
Chesapeake, VA 23322;

And

Dottie Martz
444 Pallets Road
Virginia Beach, VA 23454;

And

Howard & Triffy Erickson
445 Lee Highlands Boulevard
Virginia Beach, VA 23452;

And

William & Luella Julian
448 Appian Avenue
Virginia Beach, VA 23452;

And

Cecil & Catherine Pelkey

449 Dauphin Lane
Virginia Beach, VA 23452;

And

Michael & Chrystal Belote
449 East Plantation Road
Virginia Beach, VA 23454;

And

Jeffrey Smith & Kerry Moncure
449 West Plantation Road
Virginia Beach, VA 23454;

And

David & Janet Brashear
4507 Holly Road
Virginia Beach, VA 23451;

And

Raymond & Donna Brett
451 Barcelona Lane
Virginia Beach, VA 23452;

And

James & Mary Yancey
452 Barcelona Lane
Virginia Beach, VA 23452;

And

Richard & Lucy Poyfair
452 Bernice Place
Virginia Beach, VA 23452;

And

Douglas Alston
452 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Kenneth Neugebauer

454 Marsh Duck Way
Virginia Beach, VA 23451;

And

John & Virginia Graff
457 Barcelona Lane
Virginia Beach, VA 23452;

And

Randall & Brenda Fabricius
460 Dauphin Lane
Virginia Beach, VA 23452;

And

Gary & Cameron Melander
460 Garrison Place
Virginia Beach, VA 23452;

And

Daniel & Margaret Carter
4600 Grove Hill Court
Virginia Beach, VA 23456;

And

David & Kelly Cimino
464 Garrison Place
Virginia Beach, VA 23452;

And

Norma Jordon
468 Wenger Road
Virginia Beach, VA 23322;

And

Dennis & Linda Rushing
469 Bethune Drive
Virginia Beach, VA 23452;

And

Donald & Debora McCoy

471 Barcelona Drive
Virginia Beach, VA 23452;

And

William Domke
472 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Raymond & Cecile Jellerson
477 Carnegie Road
Virginia Beach, VA 23452;

And

Maria Evans
492 Woodlake Road
Virginia Beach, VA 23452;

And

Christopher Hughey
500 Pacific Avenue, #702
Virginia Beach, VA 23451;

And

Bruce Bishop
501 Wilder Road
Virginia Beach, VA 23451;

And

Philip & Lavina Brandon
504 Hillshire Way
Virginia Beach, VA 23454;

And

Scott & Sheryl Mallison
504 West Farmington Road
Virginia Beach, VA 23454;

And

Paul & Mary Everard

505 Shakespeare Drive
Virginia Beach, VA 23452;

And

John & Darlene Brown
506 19th Street
Virginia Beach, VA 23451;

And

Randy & Tausha Thomas
508 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Conrad & Phyllis Faust
509 Sydenham Boulevard
Chesapeake, VA 23322;

And

Stacey & Marguerite Pandeloglou
509 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

John, Jr. & Debbie Reese
510 Whistle Town Road
Chesapeake, VA 23322;

And

Patricia Compton
5108 Heathglen Circle
Virginia Beach, VA 23456;

And

Mark Morehouse
511 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Robert & Charlene Katz

512 9th Street
Virginia Beach, VA 23451;

And

Wayne McClain
512 Aylesbury Drive
Chesapeake, VA 23322;

And

Kathy Baines
512 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Frank & Rena Whitford
512 Marsh Duck Way
Virginia Beach, VA 23451;

And

David & Dorothea Durkin
512 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Michael & Rosa Richardson
513 Bradwell Reach
Chesapeake, VA 23322;

And

Diane Dunn
513 Holgate Crescent
Virginia Beach, VA 23452;

And

Ron Arotin
517 Lake Havasu Drive
Virginia Beach, VA 23454;

And

B. Bruce, Jr. & Lisa Anthony

518 Marsh Duck Way
Virginia Beach, VA 23451;

And

Elizabeth Pfeltz
518 Redbird Court
Virginia Beach, VA 23451;

And

Karin Johannsen
519 Pheasant Run
Virginia Beach, VA 23452;

And

Brian & Kerri Leutholtz
520 Virginia Dare Drive
Virginia Beach, VA 23451;

And

Robin Roebuck
521 Biltmore Drive
Virginia Beach, VA 23454;

And

Ted, Sr. & Charletta Thomas
521 Brooklyn Court
Virginia Beach, VA 23451;

And

Timmie Nassif
522 Lake Havasu Drive
Virginia Beach, VA 23454;

And

Lawrence Viskochil
525 20th Street
Virginia Beach, VA 23451;

And

Griffith & Susan McRee

525 Virginia Dare Dr.
Virginia Beach, VA 23451;

And

Tom & Jocelyn Pritchard
529 Virginia Dare Drive
Virginia Beach, VA 23451;

And

Paul & Jennifer Wolff
529 West Farmington Road
Virginia Beach, VA 23454;

And

James & Mary Patton
532 Currituck Drive
Chesapeake, VA 23322;

And

Richard & Susan Kaiser
534 13th Street
Virginia Beach, VA 23451;

And

Michael & Christine Linehan
540 Nighthawk Place
Virginia Beach, VA 23451;

And

Robin Collette
542 Nighthawk Place
Virginia Beach, VA 23451;

And

Mark & Leona Garvey
544 Currituck Drive
Chesapeake, VA 23322;

And

Robert & Susan Fleenor

544 Prince of Wales Drive
Virginia Beach, VA 23452;

And

George Gabritisch
546 Willow Oak Drive
Chesapeake, VA 23322;

And

Rob & Wynter Clyburn
551 Currituck Drive
Chesapeake, VA 23322;

And

Juanita O. Palmer
552 Pheasant Run
Virginia Beach, VA 23452;

And

Robert & Linda May
553 South Atlantic Avenue
Virginia Beach, VA 23451;

And

Andrew Cooper
5701 Oceanfront Avenue
Virginia Beach, VA 23451;

And

Wayne & Nancy Dupree
596 Sea Oats Way
Virginia Beach, VA 23451;

And

James & Frances Mitchell
600 16th Street
Virginia Beach, VA 23451;

And

Peter & Donna Francis

600 South Pine Grove Road
Virginia Beach, VA 23452;

And

Jack Stokes
6005 Atlantic Avenue
Virginia Beach, VA 23451;

And

Thurman & Alice Pritchard
604 Bayway Road
Virginia Beach, VA 23451;

And

George & Debra Albiston
604 Croatan Hills Court
Virginia Beach, VA 23451;

And

Mark & Dianne Noffke
608 Kings Grant Road
Virginia Beach, VA 23452;

And

Robert & Edith Buckman
611 Sea Oats Way
Virginia Beach, VA 23451;

And

Russell Helgren
612 24th Street
Virginia Beach, VA 23451;

And

Mildred Fowler
Cindy Midkiff
612 Lake Point Circle
Virginia Beach, VA 23451;

And

Jane Wingfield
612 Sea Oats Way
Virginia Beach, VA 23451;

And

Gregory & Julia Kunz
613 Marston Drive
Chesapeake, VA 23322;

And

Lawrence & Christine Jeter
613 Sydenham Boulevard
Chesapeake, VA 23322;

And

Francis & Patricia Dempsay
615 26th Street
Virginia Beach, VA 23451;

And

Meredith & Elaine Hutto
616 Ravenwoods Drive
Chesapeake, VA 23322;

And

Susan Tanea
616 Sea Oats Way
Virginia Beach, VA 23451;

And

Steven Atkins
618 Vanderbilt Avenue
Virginia Beach, VA 23451;

And

Eileen May
620 Little Neck Road
Virginia Beach, VA 23452;

And

Diana Tharp
620 Marston Drive
Chesapeake, VA 23322;

And

Joan Rose
620 South Atlantic Avenue
Virginia Beach, VA 23451;

And

Daniel & Christine Christian
620 Terrace Avenue
Virginia Beach, VA 23451;

And

Robert & Barbara Tye
632 S. Centerville Turnpike
Chesapeake, VA 23322;

And

Dorothy Jordan
633 Biltmore Drive
Virginia Beach, VA 23454;

And

Christopher & Rhiannon Bradley
638 Oceanlakes Drive
Virginia Beach, VA 23454;

And

William Johnson, II
639 Rivers Reach
Virginia Beach, VA 23452;

And

Gary & Teresa Ables
640 Willow Oak Drive
Chesapeake, VA 23322;

And

Allen & Carlene Shuttlesworth
644 Ocean Lakes Drive
Virginia Beach, VA 23454;

And

Kevin & Eugenia Cohen
647 Alberthas Drive
Virginia Beach, VA 23452;

And

Martha Gadek
656 Seawatch Cove
Virginia Beach, VA 23451;

And

Michael & Vicki Davis
660 Taneva Court
Virginia Beach, VA 23454;

And

Robert & Dawn Walden
665 South Rosemont Road
Virginia Beach, VA 23452;

And

Steven & Alyssa Thompson
669 Dwyer Road
Virginia Beach, VA 23454;

And

Marcia Cook
680 Rosemont Road
Virginia Beach, VA 23452;

And

Paul and Stephanie Clausen
688 Dwyer Road
Virginia Beach, VA 23454;

And

Amos & Carolyn Beale
688 Grant Avenue
Virginia Beach, VA 23452;

And

Curtis & April Joachim
689 Grant Avenue
Virginia Beach, VA 23452;

And

Donald & Janice Patterson
692 Dwyer Road
Virginia Beach, VA 23454;

And

Jennifer M. Morgan
696 Coquina Lane
Virginia Beach, VA 23451;

And

Vernon Almond
698 Coquina Lane
Virginia Beach, VA 23451;

And

John & Emily Rixey
700 Oriole Drive, #514C
Virginia Beach, VA 23451;

And

Brian & Daryl Cox
700 Sandlewood Lane
Chesapeake, VA 23322;

And

James & Dawn Satterfield
701 Donnington Drive
Chesapeake, VA 23322;

And

David & Della Douglas
701 Tybourne Court
Chesapeake, VA 23322;

And

Chris & Cheryl Fontaine
702 Hornswood Court
Chesapeake, VA 23322;

And

Cecil & Margaret Allen
704 Bowling Green Court
Virginia Beach, VA 23452;

And

Michael & Mary Feris
704 Forest Mills Road
Chesapeake, VA 23322;

And

Robert, Jr. & Karen Swanson
705 Lamplight Lane
Virginia Beach, VA 23452;

And

Douglas & Susan Johnson
705 Waterstock Court
Chesapeake, VA 23322;

And

R. Lynn & Janet Rishel
708 Bowling Green Court
Virginia Beach, VA 23452;

And

Kenneth & JoMell Smith
708 Cedar Bridge Circle
Virginia Beach, VA 23452;

And

Michael & Charlotte Simpkins
708 Lincoln Avenue
Virginia Beach, VA 23452;

And

Clarence & Susan Ball
708 Stockleybridge Drive
Chesapeake, VA 23322;

And

Alan Bunch
709 Bobolink Drive
Virginia Beach, VA 23451;

And

Michael X. & Betty B. Hoag
709 Denham Arch
Chesapeake, VA 23322;

And

Charles Jancewicz
709 Merle Court
Chesapeake, VA 23322;

And

Thomas & Michelle Flake
709 Roosevelt Avenue
Virginia Beach, VA 23452;

And

Richard Dunnington
711 12th Street
Virginia Beach, VA 23451;

And

Keith & Judith Maenle
712 Priscilla Lane
Chesapeake, VA 23322;

And

Barbara Lynn Spry
713 Hilltop Road
Virginia Beach, VA 23454;

And

Jewell McGee
715 Coquina Lane
Virginia Beach, VA 23451;

And

Marietta Bush
716 Fox Run Road
Virginia Beach, VA 23452;

And

Carlton, Sr. & Sylvia Gray
717 Deer Ridge Court
Chesapeake, VA 23322;

And

James & Tammie Taylor
720 Hilda Pine Drive
Chesapeake, VA 23322;

And

Raymundo & Aurora Culala
721 Forest Trail
Virginia Beach, VA 23452;

And

Gordon & Sarah Scherbarth
721 South Lynnhaven Road
Virginia Beach, VA 23452;

And

Robert & Judy Smith
723 Basing Court
Chesapeake, VA 23322;

And

Rick & Sandra Romano
723 Virginia Avenue
Virginia Beach, VA 23451;

And

Mattie Campbell
724 9th Street
Virginia Beach, VA 23451;

And

Lynda Ellington
724 9th Street
Virginia Beach, VA 23451;

And

Maynard & Gertraud Miller
724 Daimler Drive
Virginia Beach, VA 23454;

And

Bruce Gilbert
724 Hayes Avenue
Virginia Beach, VA 23452;

And

Lisa H. Pate
724 Maryland Avenue
Virginia Beach, VA 23451;

And

Stephen & Rebecca Lyles
724 Virginia Avenue
Virginia Beach, VA 23451;

And

Ernest & Ulla Wilson
725 Casual Court
Virginia Beach, VA 23454;

And

Geraldine Stewart
725 Northgate Court
Virginia Beach, VA 23452;

And

Mark & Karen Wright
725 South Lynnhaven Road
Virginia Beach, VA 23452;

And

Brad & Betty Clelland
728 Colony Drive
Chesapeake, VA 23322;

And

Lawrence & Carol Littman
733 Cardinal Road
Virginia Beach, VA 23451;

And

Ronald & Ruth Gray
735 Victor Road
Virginia Beach, VA 23454;

And

David Neveu
737 Tilden Place
Virginia Beach, VA 23454;

And

Jerry & Jane Carter
741 High Point Avenue
Virginia Beach, VA 23451;

And

Michael & Ellen Hollie
742 Hecate Drive
Virginia Beach, VA 23454;

And

Charles & Dena Brock
743 Peachtree Drive
Chesapeake, VA 23322;

And

Katherine Cardwell
744 Westminster Lane
Virginia Beach, VA 23454;

And

Michael & Donna Young
745 Albemarle Court
Chesapeake, VA 23322;

And

Luke Thorndyke & Jeanine Wenger
745 Victor Road
Virginia Beach, VA 23454;

And

Joseph & Sharon Felton
746 Beckley Lane
Chesapeake, VA 23322;

And

Carl & Barbara Volz
748 Forest Mills Road
Chesapeake, VA 23322;

And

Nancy Jennings
749 Beaver Dam Road
Chesapeake, VA 23322;

And

Edwin Gurney
765 Casual Court
Virginia Beach, VA 23454;

And

Victor & Michelle Ortiz
771 Goodard Drive
Virginia Beach, VA 23454-6869;

And

Gayle Major
777 Casual Court
Virginia Beach, VA 23454;

And

Greg & Dedra Muffley
781 Casual Court
Virginia Beach, VA 23454;

And

Peter & Eleanor Kanakos
782 Biltmore Drive
Virginia Beach, VA 23454;

And

Howard & Anita Sherman
785 Dwyer Road
Virginia Beach, VA 23454;

And

Ellen Kinglsey
786 Biltmore Drive
Virginia Beach, VA 23454;

And

Adolf & Silke Satzinger
797 Hillwell Road
Chesapeake, VA 23322;

And

Alys Spurlock
800 Dwyer Road
Virginia Beach, VA 23454;

And

Mark Bullington
800 Maryland Avenue
Virginia Beach, VA 23451;

And

Christopher & Theresa Berry
800 North Curcon Court
Virginia Beach, VA 23452;

And

John & Mary Patton
800 Quesnel Drive
Virginia Beach, VA 23454;

And

Kathie Stone
801 Avatar Drive
Virginia Beach, VA 23454;

And

Barbara Hall
801 Beaver Creek Court
Chesapeake, VA 23322;

And

Donna Lilla
801 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Ronald Cox
Cheryl Matchen
801 Stratford Hall Drive
Virginia Beach, VA 23452;

And

Harry & Linda Horne
803 Biltmore Drive
Virginia Beach, VA 23454;

And

Ernest & Joyce Murray
803 Greensboro Avenue
Virginia Beach, VA 223451;

And

William, Jr. & Jeanne Scarper
804 Brandermill Court
Chesapeake, VA 23322;

And

Charles Voight
804 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Patrick & Valerie McAleenan
804 Kennedy Avenue
Virginia Beach, VA 23451;

And

Jeffery McCreary
804 Lord Leighton Court
Virginia Beach, VA 23454;

And

Neal & Amy Capps
804 Southampton Court
Virginia Beach, VA 23454;

And

Linda Bennington & C. Thomas Somma
805 Atlantic Avenue, A-1
Virginia Beach, VA 23451;

And

Mark & Kathi Shonerd
805 Baydon Lane
Chesapeake, VA 23322;

And

James Banks
805 Virginia Court
Virginia Beach, VA 23451;

And

Richard & Dorothy Schuler
808 Mae Place
Virginia Beach, VA 23454;

And

David Lee Tucker
808 Woodcott Drive
Chesapeake, VA 23322;

And

George & Gwendolyn MacDonald
809 Navigator Court
Virginia Beach, VA 23454;

And

David & Deborah Cebe
809 Pin Oak Place
Chesapeake, VA 23322;

And

John & Cathleen Towle
809 Plainsman Circle
Virginia Beach, VA 23452;

And

Christopher & Nicole Fountain
811 9th Street
Virginia Beach, VA 23451;

And

Patrick & Geraldine Beck
812 Gloria Place
Virginia Beach, VA 23454;

And

Howard Mathues
813 9th Street
Virginia Beach, VA 23451;

And

William A., Jr. Jernigan
813 Baltic Walk
Virginia Beach, VA 23451;

And

Bobby & Martha Todd
813 Erik Paul Drive
Chesapeake, VA 23322;

And

David Ansell
814 Close Avenue
Virginia Beach, VA 23451;

And

Richard & Nicole Karlins
816 Benjamin Place
Virginia Beach, VA 23454;

And

Vincent & Lorianne Murdock
816 Donnington Drive
Chesapeake, VA 23322-7717;

And

Dr. Robert, Jr. & Elise Balcom
816 Quail Point Cove
Virginia Beach, VA 23454;

And

Walter & Jennifer Litchfield
817 High Point Lane
Chesapeake, VA 23322;

And

Virginia Salyards
817 Mae Place
Virginia Beach, VA 23454;

And

Blair & Melinda Allen
819 Chalbourne Drive
Chesapeake, VA 23322;

And

Christopher & Linda Carter
819 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Blair Smith
821 Avant Court
Virginia Beach, VA 23454;

And

William & Kathleen Eagan
823 Reading Road
Virginia Beach, VA 23451;

And

Dr. Thomas, II & Barbara Springs
824 Ringfield Road
Virginia Beach, VA 23454;

And

Kurt & Karin Swoveland
825 Avant Court
Virginia Beach, VA 23454;

And

Avery & Mary Jo Ward
825 Beaver Dam Road
Chesapeake, VA 23322;

And

Ramona Hernandez
825 Gloria Place
Virginia Beach, VA 23454;

And

John & Sheila Parkman
828 Beckley Lane
Chesapeake, VA 23322;

And

Stephen & Margaret Neumann
828 Chalbourne Drive
Chesapeake, VA 23322;

And

Kenneth & Lori Warmunde
828 Grantham Lane
Chesapeake, VA 23322;

And

Glen & Beverly Franklin
829 Beckley Lane
Chesapeake, VA 23322;

And

Billy Ray Davis, Jr.
830 12th Street
Virginia Beach, VA 23451;

And

John & Wendy O'Neil
832 South Spigel Drive
Virginia Beach, VA 23454;

And

Tonya Owens
833 S. Clubhouse Road, Apt. 6
Virginia Beach, VA 23452;

And

Michael & Gail Laughrey
836 Holly Hedge Avenue
Virginia Beach, VA 23452;

And

Christopher & Jennifer Falk
837 Beaver Dam Road
Chesapeake, VA 23322;

And

Larry Lassiter
838 Quesnel Drive
Virginia Beach, VA 23454;

And

Joseph & Jayne Krosmico
840 Sandoval Drive
Virginia Beach, VA 23454;

And

Shane & Pam Cunningham
847 Avatar Road
Virginia Beach, VA 23454;

And

Rosa Marshall
848 Kingsarm Drive
Virginia Beach, VA 23452;

And

Thomas & Sandra Fitzgerald
849 Ringfield Road
Virginia Beach, VA 23454;

And

John & Marie Larson
859 Riverbend Road
Virginia Beach, VA 23452;

And

Antonio & Juanita Quitaro
861 Starford Hall Drive
Virginia Beach, VA 23452;

And

Jay & Terry Stephens
862 Park Place Drive
Virginia Beach, VA 23451;

And

Henry & Ruth Ellen Martin
863 Joanne Circle
Chesapeake, VA 23322;

And

Michael & Maria Marr
864 Kings Arms Drive
Virginia Beach, VA 23452;

And

Kevin & Mary Austin
867 Park Place Drive
Virginia Beach, VA 23451;

And

Herb Schriefer
871 Reading Road
Virginia Beach, VA 23451;

And

Sheila Hayes
876 Lamplight Lane
Virginia Beach, VA 23452;

And

William & Frances Merron
877 Levy Loop
Virginia Beach, VA 23454;

And

Clarence & Judy Knight
888 Lamplight Lane
Virginia Beach, VA 23452;

And

Joseph & Carole Alagna
891 Short Line Road
Virginia Beach, VA 23451;

And

Timothy & Jennifer Beach
891 South Clubhouse Road, Apartment 6
Virginia Beach, VA 23452;

And

James Rowlands
893 Daimler Drive
Virginia Beach, VA 23454;

And

Marcel & Linda Rousseau
893 Princess Anne Road
Virginia Beach, VA 23457;

And

Michael & Cheryl Gaines
894 Old Clubhouse Road
Virginia Beach, VA 23456;

And

Charles & Linda Paravella
894 Park Place Drive
Virginia Beach, VA 23451;

And

Rosi Wood
895 Elizabeth Court
Virginia Beach, VA 23451;

And

Douglas & Carolyn Bailey
896 Old Cutler Road
Virginia Beach, VA 23454;

And

Vedat & Seher Aksoy
899 Old Clubhouse Road
Virginia Beach, VA 23456;

And

Norman & Rose Freeman
900 Firefall Court
Virginia Beach, VA 23454;

And

Michael & Lidia Warner
900 Glenda Crescent
Chesapeake, VA 23322;

And

Mervyn & Deborah Bryce
900 Pink Star Court
Virginia Beach, VA 23454;

And

Dee & Terryl Dunn
901 Chigwell Road
Virginia Beach, VA 23454;

And

Daniel & Faith Greer
901 Glenridge Court
Virginia Beach, VA 23452;

And

Harry & Starr-Lynn Constant
901 Mapleton Road
Virginia Beach, VA 23452;

And

Michael & Sheryl Painter
901 Silvertree Court
Virginia Beach, VA 23452;

And

LeRoy & Eleanor Bird
903 Virginia Avenue
Virginia Beach, VA 23451;

And

Antonio & Joanne Cimo
904 Dwyer Court
Virginia Beach, VA 23454;

And

David & Annette Porter
904 Northwood Drive
Virginia Beach, VA 23452;

And

Vickie Rossy
904 Westwind Place
Virginia Beach, VA 23452;

And

Joseph & Pamela Mannix
905 Camellia Court
Chesapeake, VA 23322;

And

Timothy & Mary Lockaby
905 Glenridge Court
Virginia Beach, VA 23452;

And

Robert & Clarissa Sweeney
905 New Mill Drive
Chesapeake, VA 23322;

And

Leighton & Cheryl Chin Yee
905 Silvertree Court
Virginia Beach, VA 23452;

And

George & Patricia Mixon
905 Sweetgum Court
Chesapeake, VA 23322;

And

Shirley Snyder
905 Windsor Road
Virginia Beach, VA 23451;

And

Eugene Wetherbee
907 South Clubhouse Road
Virginia Beach, VA 23452;

And

Donell & Shirley Riley
908 Dixie Drive
Virginia Beach, VA 23452;

And

James Dierstein
908 Duke of Suffolk Drive
Virginia Beach, VA 23454;

And

Deann Nolley
908 Gossman Drive
Virginia Beach, VA 23452;

And

Fitzhugh, III & Lynn Vass
908 Virginia Avenue
Virginia Beach, VA 23451;

And

Janeth F. Woodley
908 Westwind Place
Virginia Beach, VA 23452;

And

David & Kerry Scott
908 Wildwood Square Court
Virginia Beach, VA 23454;

And

Dawson & Susan Sterling
909 Adanka Lane
Virginia Beach, VA 23451;

And

Roy & Cathy Cooper
909 Daimler Drive
Virginia Beach, VA 23454;

And

Lee & Annette Willie
909 Dixie Drive
Virginia Beach, VA 23452;

And

Donald G. Glaser
909 Fulton Court
Virginia Beach, VA 23454;

And

Nancy Darling
909 Goldsboro Avenue
Virginia Beach, VA 23451;

And

Roger & Martha McClelland
909 Old Cutler Road
Virginia Beach, VA 23454;

And

Robert & Bertha Goodwin
909 Pillow Drive
Virginia Beach, VA 23454;

And

Randy & Patricia Sparling
909 Storm Lake Drive
Virginia Beach, VA 23454;

And

Timothy & Enid Gibson
Billy Gibson Jr.
909 Virginia Avenue
Virginia Beach, VA 23451;

And

Jean Keary
911 Goldsboro Avenue
Virginia Beach, VA 23451;

And

Theodore & Susan Dingle
912 Carolina Avenue
Virginia Beach, VA 23451;

And

Charles & Judith Sargent
912 North Hilltop Road
Virginia Beach, VA 23454;

And

Thomas & Patricia Patterson
912 Old Cutler Road
Virginia Beach, VA 23454;

And

Joseph & Jenny Eller
912 Weeping Willow Drive
Chesapeake, VA 23322;

And

William S. & Saskia White
913 B Street
Virginia Beach, VA 223451;

And

Thomas & Danita Adamec
913 General Beauregard Drive
Virginia Beach, VA 23454;

And

Stephens & Starr Haroth
913 Glenfield Court
Virginia Beach, VA 23454;

And

Bobby & Barbara Brinson
913 Jeremy Court
Virginia Beach, VA 23454;

And

Robert & Mary Martin
913 Kings Arms Drive
Virginia Beach, VA 23452;

And

Travis Payne
914 Wildwood Square Court
Virginia Beach, VA 23454;

And

Harry & Deborah Richards
916 Grantham Lane
Chesapeake, VA 23322;

And

Kenneth & Elizabeth Holcomb
916 Lamplight Lane
Virginia Beach, VA 23452;

And

Doris Dodson
916 Stratford Hall Drive
Virginia Beach, VA 23452;

And

Leona Deans
916 Wildflower Court
Virginia Beach, VA 23452;

And

Edwin & Laura Atkins
917 Baydon Lane
Chesapeake, VA 23322;

And

Randall & Garnett Willard
917 Greensboro Avenue
Virginia Beach, VA 23451;

And

Randall & Krystyna Morris
917 Lambourne Court
Chesapeake, VA 23322;

And

William F. & Michelle Whittaker
917 Nahant Court
Virginia Beach, VA 23454;

And

Willie & Regina Jamison
920 Bamberg Place
Virginia Beach, VA 23456;

And

William & Gaye Reid
920 General Beauregard Drive
Virginia Beach, VA 23454;

And

Belinda Spangler
920 Glenfield Court
Virginia Beach, VA 23454;

And

Margaret Litka
920 Lamplight Lane
Virginia Beach, VA 23452;

And

Laurie Hess
923 Delaware Avenue
Virginia Beach, VA 23451;

And

Anthony & Darna Goins
924 Firfall Court
Virginia Beach, VA 23456;

And

Kenneth & Tammy Hill
925 Lamplight Lane
Virginia Beach, VA 23452;

And

Shirley Branham
925 Red Bay Lane
Chesapeake, VA 23322;

And

Daniel & Pam Eichelberger
928 Fern Ridge Road
Virginia Beach, VA 23452;

And

Rosa Lightfoot
928 Lamplight Lane
Virginia Beach, VA 23452;

And

Thomas F. & Elizabeth Rupert
929 Lagrange Bend
Virginia Beach, VA 23454;

And

Michael & Katherine Berglund
929 Old Cutler Road
Virginia Beach, VA 23454;

And

Charles & Barbara Sentzer
929 Truru Court
Virginia Beach, VA 23452;

And

Donald Zaleski
931 Maryland Avenue
Virginia Beach, VA 23451;

And

Van Dora Williams
931 South Club House Road
Virginia Beach, VA 23452;

And

Dennis & Sebastiana Smith
931 Wildwood Square Court
Virginia Beach, VA 23454;

And

John & Sandra Sarvella
932 Brandermill Drive
Chesapeake, VA 23322;

And

Ritchie Scott
932 Delaware Avenue
Virginia Beach, VA 23451;

And

Michael & Caroline Jones
932 Virginia Avenue
Virginia Beach, VA 23451;

And

Steven & Cynthia Hunnicutt
932 Woodhue Court
Virginia Beach, VA 23452;

And

Donald & Dawn Hancock
933 Carriagehill Road
Virginia Beach, VA 23452;

And

Thomas & Peggy Abbott
933 Kela Crescent
Virginia Beach, VA 23451;

And

Charles, Jr. & Glenda Carson
935 Chalbourne Drive
Chesapeake, VA 23322;

And

Shirley Morris
935 Grandy Drive
Chesapeake, VA 23322;

And

Howard & Kathryn O'Connor
936 Camino Real South
Virginia Beach, VA 23456;

And

Charles & Ida Wallace
936 Weeping Willow Drive
Chesapeake, VA 23322;

And

Gary Berry
937 Delaware Avenue
Virginia Beach, VA 23451;

And

L. E. & Janice Crews
937 Lynnhaven Parkway
Virginia Beach, VA 23452;

And

Bobbie & Rhonda Waller
937 North Hilltop Road
Virginia Beach, VA 23454;

And

Timothy & Elizabeth Brown
937 Pink Star Court
Virginia Beach, VA 23454;

And

Terry & Susie Seymour
937 Truro Court
Virginia Beach, VA 23452;

And

Deanna White
939 Delaware Avenue
Virginia Beach, VA 23451;

And

Donna Wilhoit
939 Maryland Avenue
Virginia Beach, VA 23451;

And

Thomas & Mona Davis
940 Carriage Hill Road
Virginia Beach, VA 23452;

And

Dr. David & Janice Aussicker
940 Chalbourne Drive
Chesapeake, VA 23322;

And

John Hall, Sr.
940 Maryland Avenue
Virginia Beach, VA 23451;

And

Melodee Case
941 Delaware Avenue
Virginia Beach, VA 23451;

And

Brent & Debbie Huston
941 Kela Crescent
Virginia Beach, VA 23451;

And

Gary & Amy Wight
941 Old Cutler Road
Virginia Beach, VA 23454;

And

Carla Isaacson
943 Maryland Avenue
Virginia Beach, VA 23451;

And

John Lowe, II & Christy Walker
943 Weeping Willow Drive
Chesapeake, VA 23322;

And

Charles & Anita Flavin
944 Pink Star Court
Virginia Beach, VA 23454;

And

David & Lois Long
945 Avatar Drive
Virginia Beach, VA 23454;

And

James & Kathryn Wingfield
945 Carriage Hill Road
Virginia Beach, VA 23452;

And

Tracy & Donna Cox
945 Delaware Avenue
Virginia Beach, VA 23451;

And

Bryan Patterson
946 Indian Circle
Virginia Beach, VA 23451;

And

William Callahan & Christine Ganey
947 Maryland Avenue
Virginia Beach, VA 23451;

And

Wallace C. Mayorga, Jr.
948 Avatar Drive
Virginia Beach, VA 23454;

And

Thomas & Gretchen Maloney
948 Indian Circle
Virginia Beach, VA 23451;

And

Roger & Marcia Cortani
949 Bobolink Drive
Virginia Beach, VA 23451;

And

John & Annette Fremeau
949 Carriage Hill Road
Virginia Beach, VA 23452;

And

Charles Scott
951 Indian Circle
Virginia Beach, VA 23451;

And

Daniel Johnson
952 Maryland Avenue
Virginia Beach, VA 23451;

And

James & Maria Saunders
953 Maryland Avenue
Virginia Beach, VA 23451;

And

David & Deborah Hufstedler
955 Wildwood Square Court
Virginia Beach, VA 23454;

And

Louis & Julianne Simonic
956 Lindsley Drive
Virginia Beach, VA 23454;

And

Willie & Glinnett Standifer
957 Culver Lane
Virginia Beach, VA 23454;

And

G. Dwight & Tracy Blankenbaker
960 Kela Crescent
Virginia Beach, VA 23451;

And

Bill & Barbara Davis
961 Lindsley Drive
Virginia Beach, VA 23454;

And

John & Carolyn Hamill
961 North Haven Circle
Chesapeake, VA 23322;

And

Bruce & Vicki Kinney
964 Lindsley Drive
Virginia Beach, VA 23454;

And

Scott Stamm
968 Culver Lane
Virginia Beach, VA 23454;

And

Gene & Rosalie Hatch
973 Boughton Way
Virginia Beach, VA 23456;

And

David & Martha Johnson
973 Wildflower Court
Virginia Beach, VA 23452;

And

Shirley Winston
98 Willow Drive
Virginia Beach, VA 23451;

And

Roger Grimes
980 Boughton Way
Virginia Beach, VA 23456;

And

Chianti & Konya Johnson
984 Barrington Court
Virginia Beach, VA 23452;

And

Thomas & Kathleen Berry
997 Kela Crescent
Virginia Beach, VA 23451;

And

John & Mary Warren
1029 Long Ridge Road
Chesapeake, VA 23322;

And

Michael & B. Sue Clifton
1104 Murray Drive
Chesapeake, VA 23322;

And

James, Jr. & Betty Clifton
1108 Murray Drive
Chesapeake, VA 23322;

And

Jeffrey Viveiros
1201 Land of Promise Road
Chesapeake, VA 23322;

And

Larry & Paula Young
1225 Long Ridge Road
Chesapeake, VA 23322;

And

E. Jerry Taunton
1237 Long Ridge Road
Chesapeake, VA 23322;

And

William & Mary-Louisa Britt
1257 Land of Promise Road
Chesapeake, VA 23322;

And

Douglas & Linda Mosher
1312 Murray Drive
Chesapeake, VA 23322;

And

Gerald & Lynn Kanter
1313 Murray Drive
Chesapeake, VA 23322;

And

John & Nancy Sumner
1313 Teresa Drive
Chesapeake, VA 23322;

And

Marilee Peterson
1320 Blackwater Road
Chesapeake, VA 23322;

And

Paul & Kathleen Oettel
1320 Teresa Drive
Chesapeake, VA 23322;

And

Donald & Marilyn Froehler
1325 Murray Drive
Chesapeake, VA 23322;

And

Ralph & Mary Richards
1325 Teresa Drive
Chesapeake, VA 23322;

And

William, Jr. & Jane Campbell
1505 Bodine Court
Chesapeake, VA 23322;

And

Deborah Edson
1505 Prospect Drive
Chesapeake, VA 23322;

And

James & Catherine Exner
1520 Prospect Drive
Chesapeake, VA 23322;

And

Johnny & Karen Urban
1524 Prospect Drive
Chesapeake, VA 23322;

And

Barry Rose & Mary Sutherland
1621 Prospect Drive
Chesapeake, VA 23322;

And

Herbert & Katherine Honaker
1627 Prospect Drive
Chesapeake, VA 23322;

And

Terry & Sharon Alvanzo
1642 Prospect Drive
Chesapeake, VA 23322;

And

Edward & Joan Thigpen
1708 Long Ridge Road
Chesapeake, VA 23322;

And

Kevin & Mary Barks
1712 Prospect Drive
Chesapeake, VA 23322;

And

Jim & Ruth Tincher
1716 Prospect Drive
Chesapeake, VA 23322;

And

Horace & Sarah Curling
1801 Pocaty Road
Chesapeake, VA 23322;

And

Tommy & Joan Olah
1817 Whittamore Road
Chesapeake, VA 23322;

And

Samuel & Margaret Lanier
1936 Whittamore Road
Chesapeake, VA 23322;

And

Martin & Linda Yoder
2001 Mt. Pleasant Road
Chesapeake, VA 23322;
2007 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Miles McDonald
2025 Pocaty Road
Chesapeake, VA 23322;

And

Sheri Merritt
2113 Pocaty Road

Chesapeake, VA 23322;

And

Arland & Lynda Moore
2128 Mt. Pleasant Road
Chesapeake, VA 23322;

And

James & Peggy Zoeller
2216 Lockheed Avenue
Chesapeake, VA 23322;

And

Billy Joe, Jr. & Dawn Blackmon
2301 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Richard & Theresa Tipton
2308 Lockheed Avenue
Chesapeake, VA 23322;

And

Ceasar & Joyce DiMonda
2332 Pocaty Road
Chesapeake, VA 23322;

And

Samuel & Karen Jones
2408 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Jean Vogel
2428 Mt. Pleasant Road
Chesapeake, VA 23322;

And

Gary & Vicky Fauss

2509 Pocaty Road
Chesapeake, VA 23322;

And

R. Stuart & Maryland Hallman
2512 Pocaty Road
Chesapeake, VA 23322;

And

Steve & Karen Yoder
407 Wenger Road
Chesapeake, VA 23322;

And

Chester & Jerrolyn Mast
420 Wenger Road
Chesapeake, VA 23322;

And

Teddi Monette
448 Wenger Road
Chesapeake, VA 23322;

And

Kenneth & Beatrice Luker
461 Schoolhouse Road
Chesapeake, VA 23322;

And

Raymond & Renee Anderson, Sr.
500 Elmhurst Avenue
Chesapeake, VA 23322;

And

William, Sr. & Melissa Keating
508 Prospect Court
Chesapeake, VA 23322;

And

Paul & Pauline Hart

509 School House Road
Chesapeake, VA 23322;

And

Larry & Faye Osborne
512 Elmhurst Avenue
Chesapeake, VA 23322;

And

Terry Chamberlain
516 Margaret Drive
Chesapeake, VA 23322;

And

Lucille French
552 Margaret Drive
Chesapeake, VA 23322;

And

Shirley Towles
553 Margaret Drive
Chesapeake, VA 23322;

And

John & Phyllis Kidd
565 Saddlehorn Drive
Chesapeake, VA 23322;

And

Craig & Claudia Gorby
573 Saddlehorn Drive
Chesapeake, VA 23322;

And

Robert & Kathleen Marchant
581 Margaret Drive
Chesapeake, VA 23322;

And

Joseph & Teresa Venuto

602 Elmhurst Avenue
Chesapeake, VA 23322;

And

Bonn & Rita Garrett
612 Margaret Drive
Chesapeake, VA 23322;

And

Nicolina Young
616 Saddlehorn Drive
Chesapeake, VA 23322;

And

Robert & Karen Kinser
621 Blackwater Road
Chesapeake, VA 23322;

And

Robert, Jr. & Sandra Gunter
625 Margret Drive
Chesapeake, VA 23322;

And

Rodney & Dorothy Miller
635 Fentress Airfield Road
Chesapeake, VA 23322;

And

Billy & Donna Brinegar
641 Margaret Drive
Chesapeake, VA 23322;

And

Paul Cohen
661 Margaret Drive
Chesapeake, VA 23322;

And

Marvin & Dora Evans

700 Hilltop Court
Chesapeake, VA 23322;

And

Mark & Stephanie Kinzel
825 Shetland Drive
Chesapeake, VA 23322;

And

Phillip & Gale Brickhouse
833 Shetland Drive
Chesapeake, VA 23322;

And

Daniel & Stacy Kucharczk
833 South Centerville Turnpike
Chesapeake, VA 23322.